**EXPERT REPORT OF**

**DAVID D. TAWIL**

**November 23, 2022**

**Re:** United States v. Jiali Wang (Case No. 22cr10123-WGY)

## I. SCOPE OF ASSIGNMENT

1. I have been retained by Jiali Wang ("Defendant") to review and rebut the U.S. Department of Justice's Offense Conduct Statement, dated October 26, 2022 (the "Statement") and the related profit and disgorgement model, relating to Defendant's trading of thinly traded securities.
2. This report is confidential and should not be disclosed or referred to in whole or in part outside of this proceeding without my prior written consent.

## II. PROFESSIONAL BACKGROUND

3. I am Interim CEO of Centaurus Energy Inc., an oil and gas exploration and production micro-cap company, listed on the OTC market (ticker CTARF).
4. I was previously President and a principal of Maglan Capital, a turnaround-focused activist hedge fund, investing in, among other things, small-cap and micro-cap companies. I have over 20 years of corporate structuring, negotiation, analysis, and investing experience.
5. Prior to 2009, I conducted corporate financial investment analysis and securities' trading at Credit Suisse Securities USA, as a Director in the bank's Leveraged Finance group.
6. I have taught numerous high-level finance education courses for Moody's Analytics, Fitch Learning and at the Yale School of Management. The topics of those courses have included, Traditional Financial Valuation, Business Transformation & Investment Banking, Private Equity & Leveraged Buyouts, and Bankruptcy and Reorganization.
7. Prior to my current career in investment analysis and trading, I practiced as a lawyer in New York City, with a specialty in financial restructuring, at Skadden Arps Slate Meagher & Flom LLP and Davis Polk & Wardwell LLP.
8. I am a graduate of the University of Michigan Law School and Yeshiva University's Sy Syms School of Business.

9. I am admitted to and I am an attorney in good standing of the bars of New York and New Jersey. I am admitted to practice before the United States District Courts of the Southern and Eastern Districts of New York and the United States Court of Appeals for the Second Circuit.
10. Attached as **Exhibit A** and **Exhibit B** are, respectively, disclosure of my prior depositions and court testimony (during the previous 10 years) and a list of authored publications (during the previous 10 years) and media appearances.
11. I am being compensated for this matter based upon standard hourly billing rates. My hourly billing rate for this matter is $750. My fees are not contingent upon the opinions expressed herein or the outcome of this matter.
12. The information and opinions set forth in this expert report are based upon materials made available to me, to date, and my education, training, and professional experience. In arriving at my opinions, I relied upon the information and documents referenced throughout this report and accompanying appendices, which are listed in **Exhibit C**.

## III. OVERVIEW

13. Pursuant to the "Statement of Relevant Facts" presented by the U.S. Department of Justice (the "DOJ" or the "Government"), the Defendant's profits were the result of manipulation of "thinly traded securities".

14. In short, according to the Government, allegedly, the Defendant allegedly utilized multiple small orders, generally of 100 shares each, placed with retail brokerages, to "artificially" drive up (or down) the prevailing market price of a stock, to position for and generate profits on larger stock purchases (or sales) in other Defendant-controlled accounts that were trading on non-exchange venues.

15. The assumptions made by the Government's profit and disgorgement model (the "Model") are as follows:

    a. Each stock was susceptible to manipulation. Contrary to the Government's assertions, the majority of stocks are so actively traded that they are not susceptible to manipulation, including exchange-traded funds (ETFs);

    b. The Defendant's multiple orders for 100 shares were powerful enough to manipulate the price of stocks that traded in the hundreds-of-thousands and millions of shares each day; and

    c. The Defendant's gains were exclusively the result of manipulation and not the result of:

        i. general market movement, or

        ii. external forces, such as, company-specific news, earnings releases or an overall macro environment, affecting the entire stock-market or a market-sector or a subset of companies.

## IV. REBUTTAL OPINIONS

16. The Government's Model is fundamentally flawed and erroneously includes profits that were not the result of manipulation.

17. The Government's disgorgement demands are based on Defendant's profits from Defendant's stock price manipulation of "thinly traded securities."

18. The Government fails to provide a quantitative definition of "thinly traded securities". The only description that the Government provides is "[securities] for which overall trading volume is relatively low."

19. The Model wrongfully includes profits from trading

    (i) in the stock of companies and shares of exchange-traded funds that cannot be considered "thinly traded";

    (ii) in the stock of companies that, in light of their particular trading volume, could not be manipulated by multiple one-hundred share orders;

    (iii) where the Defendant's high-price and low-price for the trading day are well within the overall market's high and low price for the trading day; and

    (iv) in stocks that were, on the same day, the subject of market-moving news.

*Absolute Trading Volume*

20. For more than 100 trades identified in the Government's model, on the date at issue, the daily volume was greater than one million shares. See **Exhibit 1.**

21. A stock with trading volume greater than one million shares cannot be considered "thinly traded," unless the stock is so low-priced that one million shares are not material in absolute dollar terms.

22. The lowest share-price among the trades included in **Exhibit 1** is above $6 per-share, with most being between $20 and $80 per-share, meaning at least $20 million of stock traded on the day at issue.

23. An example of such a stock is ticker WHD, the stock of Cactus Inc., a Texas-based oil services company with a market capitalization greater than $4 billion and average daily volume of stock equating to more than $22 million. Other examples are CNA Financial Corp, ticker CNA, which has a market capitalization of $11 billion; Ferrari NV, ticker RACE, which has a market capitalization of $40 billion; Copa Holdings, S.A., ticker CPA, which has a market capitalization of $3.5 billion and daily trading volume that equals $20 million; Signature Bank, ticker SBNY, which has a market capitalization greater than $8 billion; ANSYS, Inc., ticker ANSS, which has a market capitalization of over $21 billion; Heico Corp, ticker HEI, which has a market capitalization of over $19 billion; and, ServiceNow Inc., ticker NOW, which has a market capitalization of $80 billion and daily trading volume of $800 million.

24. The total profit generated by the trades identified in **Exhibit 1** is approximately $370,000.

25. In addition, the Government's Model includes the household name, Alibaba (BABA), which has a greater than $200 billion market capitalization, S&P Futures,[1] and Vanguard, VanEck, iShares (BlackRock) and SPDR (State Street) ETFs (see below) which I believe cannot be manipulated.

[1] Micro E-mini S&P 500 Index Futures- CME Group

| | | |
|---|---|---|
| MES | 12/5/2014 | 118.81 |
| MES | 12/8/2014 | 182.66 |
| MES | 12/19/2014 | 1,637.11 |
| MES | 12/22/2014 | 793.41 |
| MES | 12/23/2014 | 1,911.09 |
| MES | 12/31/2014 | 367.58 |
| MES | 11/19/2015 | 117.93 |
| MES | 3/7/2016 | 34.81 |

*Exchange Traded Funds (ETFs)*

26. The Government goes so far as to include in its Model gains from trading in Exchanged-Traded Funds (ETFs), some of the most liquid instruments in the market that are simply diversified, transparent portfolios of securities, such as,

    - XLF (Dec. 1, 2017), a financial sector exchange-traded fund with a greater than $30 billion market capitalization,
    - RRF, a global real return fund,
    - GULF, a Middle East dividend Fund,
    - RSXJ, a Russia Small-Cap ETF
    - STPP, a US Treasury-related ETF, and
    - GGOV, a Global Government Bond 20+ Year ETF.

    A list of these gains, totaling over 1600 in number and aggregating to more than $1.4 million in net gains can be found on **Exhibit 2**.

27. Most ETFs disclose their holdings daily, and therefore, the performance of the ETF during a particular day tracks the performance of the specific holdings of the ETF. Manipulation of the kind that the Government alleges against the Defendant is impossible.
28. In sum, there is no doubt that none of foregoing are “thinly traded” and susceptible to manipulation.

*Relative Trading Volume*

29. Moreover, in its Model, the Government includes trading activity by the Defendant that is *de minimis* and inconsequential relative to the overall volume of the stock in question.
30. Trading five percent or less of the total daily volume of a stock cannot reasonably manipulate the price of a stock.

31. In 180 cases, the Defendant's trading volume for the stock at issue was less than 5% of the market's total trading volume on that day. The total gains attributable to those trades is approximately $750,000 and should properly be excluded from the Model. See **Exhibit 3**.

32. Of note, included in the Defendant's total trading volume in **Exhibit 3** is (i) the volume attributable to the trades alleged by the Government to be the "manipulative" small, one-hundred share trades, which enabled the profiting trades ***and*** (ii) the volume attributable to the profiting trades, which were much larger and executed on the non-exchange venues, which were beneficiaries of the of the "manipulative" trades and which the Government concedes *did not* change the market's pricing (*i.e.* were not manipulative). Furthermore, if the data was sorted to only include profits that were the result of the Defendant's trading volume that the Government concedes was manipulative (*i.e.* the smaller trades on the retail exchanges) that aggregated to five percent or more of the daily volume, the result would be that many more profits would be excluded from the Model.

*Market Movement*

33. The Government's Model seeks to view the Defendant's trading activity in a vacuum without the context of a full-blown trading environment that includes everyone and everything in the world except the Defendant and the subject company's own merits. On that basis, the Model erroneously concludes that 100% of the gains achieved by the Defendant are attributable to the Defendant's market manipulation.

*Price Range*

34. If the Defendant's trades truly manipulated the market and, therefore, defrauded counterparties to trade with Defendant at an artificial (inflated or deflated) price, it would follow that, once Defendant completed his trades and exited the market for the day, the market

would revert to its non-manipulated, natural price level. Said differently, unless the Defendant's prices (buy or sell) were at the market high or low, respectively, for the day, Defendant's trading activity was within the market's price-range for the day, and Defendant's gains cannot be attributed to manipulation.

35. For instance, on June 8, 2018, Defendant traded in the shares of NICE, with a low price (purchase) of $106.08 and a high price (sale) of $106.75. If the Government's allegation are correct that Defendant's manipulative practices led to the execution of purchases and/or sales at artificial prices, it would follow that the Defendant's low and high prices should be the low and/or high prices for the day for the market. In the case of NICE, on June 8, the market open price was $107, the stock traded as high as $108.14 during the day and as low as $105.83. Clearly, the Defendant's trades were well within the trading range for the day. Therefore, it cannot be proven or argued that Defendant's gains resulted from manipulation.

36. In approximately 150 instances was the Defendant's high and low price well within the market's high and low trading price for that day. See **Exhibit 4**. The total profits attributable to these trades is more than $680,000.

*External Events*

37. On any given day, material public information is often the greatest force behind a stock's movement, to the extent that the issuer or related parties disseminate information. Events and information can broad, to cover the entire market, such as, the dissemination of data represents the strength of the economy overall or statements by the Federal Reserve Chairman. Other events and information can sector- or company-specific. The substance of company-specific

information can take the form of quarterly earnings announcements,[2] insider stock-purchase disclosure, corporate transactions and material press-releases relating to the business.

38. In more than 50 instances in the Government's Model there were material announcements and disclosures made on the same day as the alleged manipulation. Stock-price movement on those days should be attributed to the news rather than to the Defendant's trades of 100 shares.

39. The list in **Exhibit 5** accounts for more than $300,000 of the profits identified by the Government.

40. It is important to note that evidence of the market-moving power of these announcements is also contained in the fact that on most of the days at issue, the daily volume substantially exceeds the 30-day average daily volume, in some instances, by multiples. Meaning, that the news attracted a multitude of buyers and sellers into the market and drove the drove the stock-price higher.

[2] *The Earnings Announcement Premium and Trading Volume*; Lamont & Frazzini; National Bureau of Economic Research; May 2007; https://www.nber.org/papers/w13090

**V. SIGNATURE**

My opinions are based upon information available to me as of the date of this expert report. Should additional information become available I reserve the right to modify or supplement my analysis and opinions.

Executed on November 23, 2022

New York, NY

___*David Tawil*____________

David D. Tawil

**EXHIBIT A**

Prior depositions, expert reports and court testimony (previous 10 years)

1. U.S. v. Kanodia, D. Mass., Case No. 15-MJ-02062; Trial. Insider Trading
2. Ross Jackson and The Gary A. Zebrowski Living Trust by Gary A. Zebrowski, Trustee v. Harvest Capital Credit Corporation f/k/a Harvest Capital Credit, LLC, and Christals Acquisition, LLC, S.D.N.Y. , Case No. 17-CV-05276; Expert Report. Contract dispute.
3. U.S. v. Lumiere, S.D.N.Y., Case No. 16-CR-769; Sentencing.

**EXHIBIT B**

Authored publications (prior 10 years) and media appearances

Publications

- *The Dearth of Distress and the Rise of "Event-Driven" Investing;* Chapter 11 of **High Yield Future Tense**; New York Society of Security Analysts (2015)

Media appearances and quotations include:

- Fox Business News
- Financial Times
- Wall Street Journal
- The New York Times
- Reuters
- Investor s Business Daily
- Institutional Investor
- Forbes
- Bloomberg- website, TV and Radio
- CNBC
- NPR

**EXHIBIT C**

Documents Relied Upon

1. Indictment; U.S. v Wang, US D Mass., Criminal No. 22cr10123, May 24, 2022.
2. Affidavit in Support of Criminal Complaint, Chris Gianakura, Oct 14, 2019.
3. U.S. Department of Justice's Offense Conduct Statement, Oct 26, 2022.
4. Trade summaries prepared by Defendant

**Exhibit 1**

| Ticker | Date | Volume |
|---|---|---|
| TREX | 7/17/2018 | 1.01M |
| SGH | 1/19/2018 | 1.02M |
| AGLE | 9/4/2018 | 1.02M |
| TRHC | 3/16/2018 | 1.02M |
| ZUO | 7/27/2018 | 1.03M |
| TEN | 7/24/2018 | 1.03M |
| POST | 8/21/2018 | 1.04M |
| NOW | 8/7/2018 | 1.05M |
| EVR | 7/25/2018 | 1.06M |
| WHD | 7/13/2018 | 1.06M |
| TREX | 7/27/2018 | 1.06M |
| NEWR | 6/6/2018 | 1.09M |
| OKTA | 8/3/2018 | 1.10M |
| BZUN | 7/18/2018 | 1.10M |
| ZUO | 8/2/2018 | 1.12M |
| ATRA | 9/25/2018 | 1.13M |
| SGH | 7/25/2018 | 1.16M |
| ONCE | 8/9/2018 | 1.16M |
| NEWR | 8/8/2018 | 1.18M |
| CRSP | 9/10/2018 | 1.18M |
| VC | 7/13/2018 | 1.18M |
| SGH | 7/11/2018 | 1.19M |
| FSCT | 4/20/2018 | 1.19M |
| MOH | 8/3/2018 | 1.20M |
| NOW | 8/9/2018 | 1.21M |
| BZUN | 7/27/2018 | 1.21M |
| SGH | 8/7/2018 | 1.22M |
| KLIC | 1/30/2018 | 1.22M |
| FSCT | 5/14/2018 | 1.24M |
| WING | 6/20/2018 | 1.25M |
| WHD | 7/31/2018 | 1.25M |

| | | |
|---|---|---|
| OKTA | 9/28/2018 | 1.30M |
| DQ | 4/16/2018 | 1.30M |
| IRBT | 8/20/2018 | 1.30M |
| IO | 8/2/2018 | 1.31M |
| CASA | 3/14/2018 | 1.34M |
| HEI | 5/30/2018 | 1.36M |
| TREX | 11/29/2018 | 1.37M |
| CEIX | 9/21/2018 | 1.37M |
| ZUO | 9/28/2018 | 1.37M |
| NEWR | 6/5/2018 | 1.37M |
| AVT | 9/20/2018 | 1.39M |
| AVT | 11/16/2018 | 1.42M |
| SAIL | 11/19/2018 | 1.42M |
| SYNA | 6/21/2018 | 1.43M |
| ALTR | 7/24/2018 | 1.43M |
| GIII | 9/7/2018 | 1.46M |
| ZUO | 10/5/2018 | 1.47M |
| NEWR | 6/19/2018 | 1.47M |
| SGH | 7/16/2018 | 1.48M |
| SGH | 7/19/2018 | 1.58M |
| DQ | 2/23/2018 | 1.60M |
| BLKB | 7/31/2018 | 1.61M |
| DQ | 5/25/2018 | 1.62M |
| JONE | 9/26/2018 | 1.64M |
| VRNS | 7/27/2018 | 1.65M |
| ZUO | 6/27/2018 | 1.65M |
| RYAM | 9/21/2018 | 1.73M |
| OKTA | 10/4/2018 | 1.74M |
| CRSP | 10/2/2018 | 1.78M |
| DQ | 4/30/2018 | 1.80M |
| DQ | 9/17/2018 | 1.83M |
| DQ | 3/13/2018 | 1.83M |
| DQ | 5/29/2018 | 1.84M |

| | | |
|---|---|---|
| DQ | 4/26/2018 | 1.85M |
| ZUO | 6/25/2018 | 1.87M |
| DQ | 5/15/2018 | 1.92M |
| DQ | 5/9/2018 | 1.97M |
| GDS | 10/4/2018 | 1.98M |
| ZUO | 9/19/2018 | 2.02M |
| DQ | 4/5/2018 | 2.05M |
| CARG | 9/21/2018 | 2.08M |
| CPA | 8/9/2018 | 2.14M |
| HELE | 7/9/2018 | 2.18M |
| CRSP | 9/20/2018 | 2.19M |
| VRNS | 9/20/2018 | 2.20M |
| DQ | 9/5/2018 | 2.20M |
| ONCE | 8/8/2018 | 2.24M |
| DK | 9/27/2018 | 2.42M |
| PDD | 9/28/2018 | 2.56M |
| TNDM | 8/21/2018 | 2.59M |
| OLN | 8/3/2018 | 2.66M |
| SGH | 6/13/2018 | 2.69M |
| AXGN | 8/2/2018 | 2.71M |
| PINC | 8/21/2018 | 2.82M |
| BABA | 9/26/2017 | 23.7M |
| SGH | 10/9/2018 | 3.07M |
| WING | 8/3/2018 | 3.33M |
| DQ | 5/22/2018 | 3.45M |
| STX | 9/28/2018 | 3.49M |
| SOHU | 7/30/2018 | 3.55M |
| ETSY | 10/10/2018 | 3.79M |
| DQ | 6/7/2018 | 4.2M |
| NTES | 8/7/2018 | 4.38M |

**Exhibit 2**

See Excel spreadsheet "ETFs"

| Ticker | Date | Proft | |
|---|---|---|---|
| XLF | 12/1/2017 | -46.5 | |
| RRF | 2/17/2015 | 426.86 | WisdomTree Global Real Return Fund |
| RRF | 2/26/2015 | 515.21 | |
| RRF | 3/23/2015 | 1,752.20 | |
| RRF | 3/25/2015 | 4,489.16 | |
| RRF | 3/30/2015 | 6,767.98 | |
| RRF | 3/31/2015 | 10,968.90 | |
| RRF | 4/8/2015 | 5,948.03 | |
| RRF | 4/10/2015 | 21,153.31 | |
| RRF | 4/13/2015 | 10,570.43 | |
| RRF | 4/16/2015 | 17,853.03 | |
| RRF | 4/21/2015 | 9,856.00 | |
| RRF | 4/22/2015 | 340.40 | |
| RRF | 4/23/2015 | 20,506.55 | |
| RRF | 4/27/2015 | 5,208.00 | |
| RRF | 4/30/2015 | 26,248.67 | |
| RRF | 5/1/2015 | 767.20 | |
| RRF | 5/6/2015 | 718.02 | |
| RRF | 5/7/2015 | -0.94 | |
| RRF | 5/21/2015 | 4,156.96 | |
| RRF | 6/1/2015 | 5,505.74 | |
| RRF | 7/22/2015 | 615.25 | |
| RRF | 7/27/2015 | 211.76 | |
| RRF | 9/20/2016 | 313.85 | |
| RRF | 9/21/2016 | 1,005.29 | |
| RRF | 9/22/2016 | 817.93 | |
| RRF | 9/26/2016 | 258.69 | |
| RRF | 9/27/2016 | 865.13 | |
| RRF | 9/28/2016 | 1,085.22 | |
| RRF | 9/29/2016 | 95.23 | |
| RRF | 10/3/2016 | 91.76 | |
| RRF | 10/6/2016 | 401.52 | |
| RRF | 10/7/2016 | 509.71 | |
| RRF | 10/10/2016 | 525.33 | |
| RRF | 10/13/2016 | 2,296.54 | |
| RRF | 10/14/2016 | 2,331.33 | |
| RRF | 10/17/2016 | 2,621.93 | |
| RRF | 10/18/2016 | 1,507.62 | |
| RRF | 10/19/2016 | 968.66 | |
| RRF | 10/20/2016 | 479.24 | |
| RRF | 10/21/2016 | 11.81 | |
| RRF | 10/24/2016 | 384.77 | |
| RRF | 10/26/2016 | 748.43 | |
| RRF | 10/27/2016 | 434.83 | |
| RRF | 10/28/2016 | 314.32 | |
| RRF | 11/2/2016 | 735.93 | |

| | | | |
|---|---|---|---|
| RRF | 11/3/2016 | 129.97 | |
| RRF | 11/7/2016 | 306.13 | |
| RRF | 11/17/2016 | 232.02 | |
| RRF | 11/21/2016 | 426.04 | |
| RRF | 11/28/2016 | 407.43 | |
| RRF | 11/29/2016 | 787.20 | |
| RRF | 12/23/2016 | 1,223.84 | |
| RRF | 12/27/2016 | 667.35 | |
| RRF | 12/29/2016 | 1,219.82 | |
| RRF | 12/30/2016 | 1,138.38 | |
| RRF | 1/3/2017 | 425.10 | |
| RRF | 1/4/2017 | 1,410.82 | |
| RRF | 1/5/2017 | 615.11 | |
| RRF | 1/6/2017 | 893.00 | |
| RRF | 1/10/2017 | 966.54 | |
| RRF | 1/12/2017 | 1,253.43 | |
| RRF | 1/17/2017 | 871.09 | |
| RRF | 1/20/2017 | 125.29 | |
| RRF | 1/23/2017 | 123.21 | |
| RRF | 2/7/2017 | 679.09 | |
| RRF | 2/8/2017 | 568.84 | |
| RRF | 2/9/2017 | 900.84 | |
| RRF | 2/10/2017 | 404.32 | |
| RRF | 2/13/2017 | -5.23 | |
| RRF | 2/15/2017 | 289.79 | |
| RRF | 2/16/2017 | 351.07 | |
| RRF | 3/1/2017 | 116.72 | |
| RRF | 3/3/2017 | 512.25 | |
| RRF | 3/6/2017 | 559.16 | |
| RRF | 3/7/2017 | 841.96 | |
| RRF | 3/8/2017 | 726.01 | |
| RRF | 3/9/2017 | 364.30 | |
| RRF | 3/10/2017 | 892.44 | |
| RRF | 3/13/2017 | 942.36 | |
| RRF | 3/14/2017 | 274.33 | |
| RRF | 3/15/2017 | 873.38 | |
| RRF | 3/16/2017 | -7.52 | |
| RRF | 3/17/2017 | 1,140.60 | |
| RRF | 3/21/2017 | 3,749.74 | |
| RRF | 3/22/2017 | 683.15 | |
| RRF | 3/23/2017 | 4,447.72 | |
| RRF | 3/24/2017 | 5,964.55 | |
| RRF | 3/27/2017 | 396.24 | |
| RRF | 3/28/2017 | 284.46 | |
| RRF | 3/30/2017 | 3,008.95 | |
| RRF | 3/31/2017 | 2,806.66 | |
| RRF | 4/3/2017 | 5,593.93 | |

| | | | |
|---|---|---|---|
| GULF | 10/19/2016 | 111.59 | WisdomTree Middle East Dividend Fund |
| GULF | 12/9/2016 | 487.23 | |
| GULF | 12/20/2016 | 529.63 | |
| GULF | 12/21/2016 | 256.53 | |
| GULF | 12/22/2016 | 246.54 | |
| GULF | 12/28/2016 | 130.29 | |
| GULF | 12/30/2016 | 206.48 | |
| GULF | 1/4/2017 | 210.52 | |
| GULF | 1/5/2017 | 906.86 | |
| GULF | 1/10/2017 | 11.01 | |
| GULF | 1/13/2017 | 6.08 | |
| GULF | 1/18/2017 | 523.02 | |
| GULF | 1/20/2017 | 673.13 | |
| GULF | 1/23/2017 | 743.55 | |
| GULF | 1/24/2017 | 818.56 | |
| GULF | 1/25/2017 | 335.81 | |
| GULF | 1/27/2017 | 387.75 | |
| GULF | 2/1/2017 | 854.91 | |
| GULF | 2/8/2017 | 668.61 | |
| GULF | 2/21/2017 | 119.72 | |
| GULF | 2/24/2017 | 203.22 | |
| GULF | 2/27/2017 | 182.35 | |
| GULF | 3/1/2017 | 278.84 | |
| GULF | 3/2/2017 | 153.80 | |
| GULF | 7/11/2017 | - 29.00 | |
| GULF | 8/18/2017 | 72.07 | |
| RSXJ | 11/20/2015 | 0.00 | VanEck Russia Small-Cap ETF |
| RSXJ | 11/2/2016 | 1,434.87 | |
| RSXJ | 11/4/2016 | 1,295.45 | |
| RSXJ | 11/7/2016 | 192.59 | |
| RSXJ | 11/8/2016 | 550.45 | |
| RSXJ | 11/9/2016 | 959.17 | |
| RSXJ | 11/14/2016 | 1,185.82 | |
| RSXJ | 11/16/2016 | 333.81 | |
| RSXJ | 11/17/2016 | 315.56 | |
| RSXJ | 12/2/2016 | 227.22 | |
| RSXJ | 12/6/2016 | 684.40 | |
| RSXJ | 12/7/2016 | 39.65 | |
| RSXJ | 12/9/2016 | 420.41 | |
| RSXJ | 12/12/2016 | 731.11 | |
| RSXJ | 12/14/2016 | 955.63 | |
| RSXJ | 12/16/2016 | 969.96 | |
| RSXJ | 12/19/2016 | 281.16 | |
| RSXJ | 12/20/2016 | 790.67 | |
| RSXJ | 12/22/2016 | 510.98 | |
| RSXJ | 12/28/2016 | 1,281.14 | |
| RSXJ | 12/29/2016 | 1,170.52 | |

| | | | |
|---|---|---|---|
| RSXJ | 12/30/2016 | 253.58 | |
| RSXJ | 1/3/2017 | 52.11 | |
| RSXJ | 1/5/2017 | 486.25 | |
| RSXJ | 1/6/2017 | 706.29 | |
| RSXJ | 1/9/2017 | 905.46 | |
| RSXJ | 1/11/2017 | 462.56 | |
| RSXJ | 1/12/2017 | 469.65 | |
| RSXJ | 1/17/2017 | 912.62 | |
| RSXJ | 1/18/2017 | 476.93 | |
| RSXJ | 1/19/2017 | 463.48 | |
| RSXJ | 1/20/2017 | 646.92 | |
| RSXJ | 1/23/2017 | 14.35 | |
| RSXJ | 1/26/2017 | 906.91 | |
| RSXJ | 1/30/2017 | 9.00 | |
| RSXJ | 3/31/2017 | 394.27 | |
| GGOV | 6/4/2015 | 1,649.29 | BetaShares U.S. Treasury Bd 20+ Year ETF |
| GGOV | 6/16/2015 | 110.51 | |
| GGOV | 7/8/2015 | 777.89 | |
| GGOV | 7/21/2015 | 681.67 | |
| GGOV | 8/6/2015 | -78.13 | |
| GGOV | 8/7/2015 | 2,256.16 | |
| GGOV | 8/12/2015 | 3,253.33 | |
| GGOV | 8/13/2015 | -49.00 | |
| GGOV | 8/14/2015 | -52.44 | |
| GGOV | 8/18/2015 | 210.12 | |
| GGOV | 8/19/2015 | 2,229.27 | |
| GGOV | 8/21/2015 | 901.20 | |
| GGOV | 8/24/2015 | 3,906.65 | |
| GGOV | 8/26/2015 | 286.15 | |
| GGOV | 8/28/2015 | 210.32 | |
| GGOV | 8/31/2015 | 443.76 | |
| GGOV | 9/1/2015 | 8,073.32 | |
| GGOV | 9/2/2015 | 6,685.15 | |
| GGOV | 9/4/2015 | 1,502.61 | |
| GGOV | 9/8/2015 | 3,404.43 | |
| GGOV | 9/10/2015 | 344.08 | |
| GGOV | 9/11/2015 | - 102.67 | |
| GGOV | 9/17/2015 | 1,539.97 | |
| GGOV | 9/22/2015 | 3,764.77 | |
| GGOV | 9/23/2015 | 1,995.90 | |
| GGOV | 9/25/2015 | 587.64 | |
| GGOV | 9/28/2015 | 350.70 | |
| GGOV | 9/30/2015 | 1,023.88 | |
| GGOV | 10/1/2015 | 651.89 | |
| GGOV | 10/8/2015 | 1,434.40 | |
| GGOV | 10/13/2015 | 662.83 | |

| | | | |
|---|---|---|---|
| GGOV | 10/16/2015 | -5.50 | |
| GGOV | 10/21/2015 | - 12.00 | |
| GGOV | 10/22/2015 | - 235.42 | |
| GGOV | 10/29/2015 | -50.50 | |
| GGOV | 10/30/2015 | 12.05 | |
| GGOV | 11/2/2015 | 588.03 | |
| GGOV | 11/3/2015 | 382.73 | |
| GGOV | 11/4/2015 | -746.99 | |
| GGOV | 11/5/2015 | 6.57 | |
| GGOV | 11/6/2015 | 1,369.57 | |
| GGOV | 11/12/2015 | 16.57 | |
| GGOV | 12/1/2015 | 105.51 | |
| GGOV | 12/3/2015 | 250.30 | |
| GGOV | 12/4/2015 | -72.53 | |
| GGOV | 12/9/2015 | 206.09 | |
| GGOV | 12/10/2015 | 83.93 | |
| GGOV | 12/14/2015 | 370.00 | |
| GGOV | 12/16/2015 | 56.07 | |
| GGOV | 12/22/2015 | 150.60 | |
| GGOV | 1/27/2016 | 1,233.68 | |
| GGOV | 1/28/2016 | 138.21 | |
| GGOV | 2/1/2016 | 1,782.68 | |
| GGOV | 2/2/2016 | 1,667.40 | |
| GGOV | 2/3/2016 | - 1,670.26 | |
| GGOV | 2/11/2016 | 2,095.33 | |
| GGOV | 2/16/2016 | 20.25 | |
| GGOV | 2/17/2016 | 71.20 | |
| GGOV | 2/18/2016 | 2,952.89 | |
| GGOV | 2/19/2016 | 650.19 | |
| GGOV | 2/22/2016 | -80.00 | |
| GGOV | 2/23/2016 | -330.50 | |
| GGOV | 2/29/2016 | 246.36 | |
| GGOV | 3/2/2016 | 788.16 | |
| GGOV | 3/3/2016 | 285.48 | |
| GGOV | 3/10/2016 | 8.24 | |
| GGOV | 2/1/2017 | 125.56 | |
| GGOV | 3/15/2017 | 81.37 | |
| AFK | 7/23/2015 | 32.48 | VanEck Africa Index ETF |
| AFK | 7/24/2015 | 342.38 | |
| AFK | 7/31/2015 | 151.48 | |
| AFK | 8/13/2015 | 1,134.67 | |
| AFK | 8/14/2015 | 418.80 | |
| AFK | 8/19/2015 | 596.99 | |
| AFK | 8/20/2015 | 512.18 | |
| AFK | 8/21/2015 | 120.20 | |
| AFK | 8/24/2015 | 2,881.57 | |
| AFK | 8/25/2015 | 1,731.82 | |

| | | | |
|---|---|---|---|
| AFK | 8/26/2015 | 61.42 | |
| AFK | 3/28/2016 | 1,427.13 | |
| AFK | 6/16/2016 | -38.54 | |
| AFK | 7/22/2016 | 66.89 | |
| AFK | 8/12/2016 | 25.65 | |
| AFK | 3/20/2017 | 46.40 | |
| BDCL | 3/10/2015 | 0.00 | ETRACS 2xLeveraged Long Wells Fargo Business Development Company |
| BDCL | 5/6/2015 | -885.84 | |
| BDCL | 5/8/2015 | 69.74 | |
| BDCL | 5/11/2015 | 159.40 | |
| BDCL | 5/13/2015 | -73.62 | |
| BDCL | 6/12/2015 | 48.39 | |
| BDCL | 8/25/2015 | 334.33 | |
| BDCL | 8/31/2015 | - 29.00 | |
| BDCL | 9/10/2015 | 30.14 | |
| BDCL | 9/11/2015 | 9.38 | |
| BDCL | 9/15/2015 | 219.04 | |
| BDCL | 9/17/2015 | 294.92 | |
| BDCL | 9/24/2015 | -402.59 | |
| BDCL | 9/28/2015 | 10,849.80 | |
| BDCL | 9/30/2015 | 459.79 | |
| BDCL | 10/6/2015 | 1.30 | |
| BDCL | 10/9/2015 | -41.65 | |
| BDCL | 10/12/2015 | 110.58 | |
| BDCL | 10/13/2015 | 136.00 | |
| BDCL | 10/14/2015 | 174.06 | |
| BDCL | 10/29/2015 | 160.50 | |
| BDCL | 11/6/2015 | - 27.22 | |
| BDCL | 11/9/2015 | 977.14 | |
| BDCL | 11/13/2015 | 751.55 | |
| BDCL | 11/16/2015 | 611.43 | |
| BDCL | 9/1/2016 | 410.14 | |
| BDCL | 9/14/2016 | 99.11 | |
| BDCL | 9/16/2016 | 307.92 | |
| BDCL | 10/4/2016 | 794.97 | |
| BDCL | 10/21/2016 | 891.40 | |
| BDCL | 10/25/2016 | 375.13 | |
| BDCL | 10/26/2016 | 786.77 | |
| BDCL | 10/28/2016 | 316.24 | |
| BDCL | 10/31/2016 | 246.05 | |
| BDCL | 11/1/2016 | 787.77 | |
| BDCL | 11/4/2016 | 149.91 | |
| BDCL | 11/7/2016 | 461.82 | |
| BDCL | 11/14/2016 | 248.10 | |
| BDCL | 11/22/2016 | 727.19 | |
| BDCL | 11/28/2016 | 954.20 | |

| | | | |
|---|---|---|---|
| BDCL | 11/29/2016 | 2,559.63 | |
| BDCL | 12/1/2016 | 949.95 | |
| BDCL | 1/17/2017 | 65.61 | |
| BDCL | 1/27/2017 | 419.02 | |
| BDCL | 2/13/2017 | 19.58 | |
| BDCL | 2/28/2017 | 117.03 | |
| BDCL | 3/7/2017 | 94.32 | |
| BDCL | 3/8/2017 | 208.14 | |
| BDCL | 3/9/2017 | 22.93 | |
| BDCL | 3/20/2017 | 7.48 | |
| BDCL | 3/22/2017 | 305.32 | |
| BDCL | 3/23/2017 | 123.69 | |
| BDCL | 4/18/2017 | 5.44 | |
| BDCL | 4/19/2017 | 467.30 | |
| BDCL | 4/20/2017 | 295.43 | |
| BDCL | 5/1/2017 | -45.00 | |
| BDCL | 8/18/2017 | 315.27 | |
| BDCL | 8/24/2017 | 8.49 | |
| BDCL | 8/25/2017 | 4.00 | |
| BGX | 1/9/2018 | 1,670.31 | Blackstone Long-Short Credit Income Fund |
| BGX | 1/11/2018 | 2,813.84 | |
| BGX | 1/17/2018 | 1,459.93 | |
| BGX | 1/31/2018 | 160.75 | |
| BRAF | 5/21/2015 | 203.26 | Global X Brazil Financials ETF |
| BRAF | 7/16/2015 | 104.26 | |
| BRAF | 7/21/2015 | 267.98 | |
| BRAF | 8/11/2015 | - 108.00 | |
| BRAF | 8/24/2015 | - 151.69 | |
| BRAF | 8/25/2015 | 990.60 | |
| BRAF | 8/28/2015 | - 25.66 | |
| BRAF | 8/31/2015 | 61.80 | |
| BRAF | 9/16/2015 | 450.50 | |
| BRAF | 9/23/2015 | - 16.38 | |
| BRAF | 9/24/2015 | 110.89 | |
| BRAF | 10/2/2015 | 400.46 | |
| BUNT | 10/13/2015 | 114.26 | DB 3x German Bund Futures ETN |
| BUNT | 10/14/2015 | 6.67 | |
| BUNT | 10/15/2015 | 456.29 | |
| BUNT | 10/16/2015 | 519.51 | |
| BUNT | 10/20/2015 | 159.85 | |
| BUNT | 10/21/2015 | 0.35 | |
| BUNT | 10/27/2015 | 55.27 | |
| BUNT | 10/29/2015 | 85.04 | |
| BUNT | 10/30/2015 | 13.06 | |
| BUNT | 11/2/2015 | 161.19 | |
| BUNT | 11/4/2015 | 955.13 | |

| | | | |
|---|---|---|---|
| BUNT | 11/5/2015 | 847.47 | |
| CEFL | 9/22/2015 | - 24.46 | UBS ETRACS Monthly Pay 2xLeveraged Closed-End Fund ETN |
| CEFL | 10/7/2015 | 489.00 | |
| CEFL | 10/8/2015 | 1,349.82 | |
| CEFL | 10/9/2015 | 2,669.60 | |
| CEFL | 10/12/2015 | 1,537.19 | |
| CEFL | 10/13/2015 | - 26.66 | |
| CEFL | 10/14/2015 | 42.02 | |
| CEFL | 10/15/2015 | 36.22 | |
| CEFL | 10/16/2015 | 733.95 | |
| CEFL | 10/19/2015 | -580.89 | |
| CEFL | 10/20/2015 | 432.00 | |
| CEFL | 10/22/2015 | 162.71 | |
| CEFL | 10/23/2015 | - 146.36 | |
| CEFL | 10/30/2015 | 889.85 | |
| CEFL | 12/15/2015 | 45.00 | |
| CEFL | 1/7/2016 | - 17.21 | |
| CEFL | 1/14/2016 | 356.60 | |
| CEFL | 1/15/2016 | 812.60 | |
| CEFL | 1/26/2016 | 883.49 | |
| CEFL | 12/14/2016 | 995.75 | |
| CEFL | 12/15/2016 | 2,354.25 | |
| CEFL | 12/28/2016 | 109.33 | |
| CEFL | 1/5/2017 | 328.42 | |
| CHEP | 5/13/2015 | 295.15 | AGFiQ US Market Neutral Value Fund |
| CHEP | 8/10/2015 | 32.15 | |
| CHEP | 9/21/2015 | 92.78 | |
| CHEP | 4/15/2016 | 61.58 | |
| CHEP | 6/23/2016 | 202.01 | |
| CHEP | 6/24/2016 | 1847.07 | |
| CHEP | 6/29/2016 | 43.80 | |
| CHEP | 6/30/2016 | 734.41 | |
| CHEP | 7/1/2016 | 282.21 | |
| CHEP | 7/6/2016 | 20.59 | |
| CHEP | 7/13/2016 | 47.36 | |
| CHEP | 7/15/2016 | 1025.45 | |
| CHEP | 7/21/2016 | 2584.50 | |
| CHEP | 7/22/2016 | 596.34 | |
| CHEP | 7/26/2016 | 971.73 | |
| CHEP | 7/27/2016 | 501.55 | |
| CHEP | 8/4/2016 | 879.84 | |
| CHEP | 8/5/2016 | 113.43 | |
| CHEP | 8/11/2016 | 218.20 | |
| CHEP | 8/15/2016 | 22.13 | |
| CHEP | 8/16/2016 | 160.13 | |
| CHEP | 8/18/2016 | 508.49 | |

| | | | |
|---|---|---|---|
| CHEP | 8/19/2016 | 523.46 | |
| CHEP | 8/22/2016 | 300.32 | |
| CHEP | 8/24/2016 | 0.14 | |
| CHEP | 8/26/2016 | 339.75 | |
| CHEP | 8/29/2016 | 277.37 | |
| CHEP | 8/30/2016 | 292.17 | |
| CHEP | 8/31/2016 | 1713.53 | |
| CHEP | 9/1/2016 | 449.88 | |
| CHEP | 9/6/2016 | 376.39 | |
| CHEP | 9/13/2016 | 146.50 | |
| CHEP | 9/14/2016 | 1120.77 | |
| CHEP | 9/16/2016 | -0.07 | |
| CHEP | 9/19/2016 | 569.85 | |
| CHEP | 9/20/2016 | 130.09 | |
| CHEP | 9/28/2016 | 369.56 | |
| CHEP | 10/14/2016 | 76.04 | |
| CHEP | 10/21/2016 | 6.71 | |
| CHEP | 1/31/2017 | 467.50 | |
| CQQQ | 6/25/2015 | 141.47 | Invesco China Technology ETF |
| CQQQ | 6/29/2015 | 515.18 | |
| CQQQ | 7/1/2015 | 169.34 | |
| CQQQ | 8/11/2015 | 353.97 | |
| CQQQ | 8/20/2015 | - 16.40 | |
| CQQQ | 9/4/2015 | 733.04 | |
| CQQQ | 9/11/2015 | 16.14 | |
| CSLS | 9/28/2016 | 519.21 | Credit Suisse X-Links Long/Short Equity ETN |
| CSLS | 9/30/2016 | - 1.00 | |
| CSLS | 10/11/2016 | 171.88 | |
| CSLS | 11/16/2016 | 995.29 | |
| CSLS | 11/18/2016 | 430.75 | |
| CSLS | 11/21/2016 | 385.18 | |
| CSLS | 11/29/2016 | 407.67 | |
| CSLS | 12/12/2016 | 296.19 | |
| CSLS | 12/20/2016 | 600.81 | |
| CSLS | 12/28/2016 | 90.22 | |
| CSLS | 12/29/2016 | 270.17 | |
| CSLS | 1/5/2017 | 635.40 | |
| CSLS | 1/6/2017 | 388.04 | |
| CSLS | 1/23/2017 | 266.57 | |
| CSLS | 1/31/2017 | 135.40 | |
| CYB | 5/8/2015 | 180.60 | WisdomTree Chinese Yuan Strategy Fund |
| CYB | 6/16/2015 | 15.00 | |
| CYB | 6/23/2015 | 27.20 | |
| CYB | 2/12/2016 | 333.53 | |
| CYB | 1/3/2017 | 408.64 | |

| | | | |
|---|---|---|---|
| CYBE | 9/23/2015 | 909.41 | iShares China CNY Bond UCITS ETF EUR Hedged |
| CYBE | 12/26/2017 | - 266.54 | |
| CYBE | 3/13/2018 | -99.77 | |
| CYBE | 8/9/2018 | 346.83 | |
| CYBE | 8/14/2018 | -97.12 | |
| DDF | 7/25/2018 | - 66.75 | Delaware Investments Dividend and Income Fund |
| DDF | 7/26/2018 | 6,054.81 | |
| DDF | 7/30/2018 | 2.62 | |
| DDF | 7/31/2018 | 1,042.23 | |
| DDF | 9/19/2018 | 3,247.31 | |
| DDF | 10/4/2018 | 348.05 | |
| DGSE | 3/9/2015 | 120.75 | WisdomTree Emerging Markets SmallCap Dividend UCITS ETF |
| DGSE | 3/10/2015 | 117.12 | |
| DGSE | 2/7/2017 | -3.14 | |
| DGSE | 6/19/2017 | 148.29 | |
| DGSE | 8/4/2017 | 0.00 | |
| DIVY | 12/24/2014 | 0.48 | Reality Shares DIVS ETF |
| DIVY | 12/29/2014 | 123.50 | |
| DIVY | 6/26/2015 | 131.43 | |
| DIVY | 8/21/2015 | 860.29 | |
| DIVY | 11/2/2015 | 287.72 | |
| DIVY | 11/5/2015 | 27.06 | |
| DIVY | 11/9/2015 | 127.53 | |
| DIVY | 4/7/2016 | -3.47 | |
| DIVY | 5/3/2016 | 354.23 | |
| DIVY | 5/5/2016 | 440.10 | |
| DTUS | 3/14/2016 | 77.31 | iPath US Treasury 2-year Bear ETN |
| DTUS | 3/15/2016 | 41.80 | |
| DTUS | 3/16/2016 | 579.91 | |
| DTUS | 3/24/2016 | 72.46 | |
| DTUS | 4/5/2016 | 8.01 | |
| DTUS | 4/12/2016 | 822.78 | |
| DTUS | 6/24/2016 | 127.17 | |
| DTUS | 9/9/2016 | 189.32 | |
| DTUS | 9/22/2016 | 154.19 | |
| DTUS | 10/10/2016 | 1.16 | |
| DTUS | 10/12/2016 | 45.50 | |
| DTUS | 10/13/2016 | 447.69 | |
| DTUS | 10/14/2016 | 0.00 | |
| DTUS | 10/17/2016 | 242.28 | |
| DTUS | 10/24/2016 | 357.40 | |
| DTUS | 10/27/2016 | - 11.00 | |
| DTUS | 11/1/2016 | 224.52 | |
| DTUS | 11/3/2016 | 507.61 | |

| | | | |
|---|---|---|---|
| DTUS | 11/7/2016 | 415.20 | |
| DTUS | 11/9/2016 | 318.87 | |
| DTUS | 11/10/2016 | 16.56 | |
| DTUS | 11/11/2016 | 349.89 | |
| DTUS | 11/14/2016 | -722.43 | |
| DTUS | 11/23/2016 | 14.50 | |
| DTUS | 12/8/2016 | 267.00 | |
| DTUS | 12/13/2016 | 1,014.63 | |
| DTUS | 12/14/2016 | 2,473.06 | |
| DTUS | 12/27/2016 | 5.00 | |
| DTUS | 12/28/2016 | 914.86 | |
| DTUS | 12/29/2016 | 969.09 | |
| DTUS | 12/30/2016 | 1,064.73 | |
| DTUS | 1/13/2017 | 1,144.51 | |
| DTUS | 1/17/2017 | 130.09 | |
| DTUS | 1/20/2017 | 2,996.61 | |
| DTUS | 1/26/2017 | 0.09 | |
| DTUS | 1/30/2017 | 126.81 | |
| DTUS | 2/1/2017 | 992.44 | |
| DVHL | 10/9/2015 | - 10.95 | UBS ETRACS Monthly Pay 2xLeveraged Diversified High Income ETN |
| DVHL | 2/9/2017 | 91.26 | |
| DVHL | 2/17/2017 | 65.58 | |
| DVHL | 2/21/2017 | 232.85 | |
| DVHL | 2/22/2017 | 242.86 | |
| DVHL | 3/3/2017 | 73.00 | |
| DVHL | 3/16/2017 | 27.90 | |
| DVHL | 4/7/2017 | 21.80 | |
| DVHL | 6/23/2017 | 7.50 | |
| DXPS | 10/8/2015 | 435.69 | WisdomTree United Kingdom Hedged Equity ETF |
| DXPS | 10/23/2015 | 39.08 | |
| DYY | 5/13/2016 | 54.37 | DB Commodity Double Long ETN |
| DYY | 6/15/2016 | -0.01 | |
| DYY | 6/17/2016 | 0.90 | |
| EBND | 12/20/2016 | 27.86 | SPDR Bloomberg Emerging Markets Local Bond ETF |
| EBND | 12/21/2016 | 771.15 | |
| EBND | 12/23/2016 | 864.71 | |
| EBND | 1/5/2017 | 1,440.92 | |
| EBND | 1/6/2017 | 36.36 | |
| EBND | 1/30/2017 | 127.94 | |
| EBND | 9/14/2017 | 0.00 | |
| EBND | 9/22/2017 | 168.84 | |
| EBND | 12/20/2017 | 756.53 | |
| EBND | 12/26/2017 | 108.20 | |
| EBND | 1/5/2018 | 530.94 | |

| | | | |
|---|---|---|---|
| EBND | 1/11/2018 | 250.77 | |
| EBND | 1/24/2018 | 495.26 | |
| ECNS | 10/19/2015 | - 22.00 | iShares MSCI China Small-Cap ETF |
| ECNS | 2/2/2016 | 81.01 | |
| ECNS | 8/26/2016 | 225.34 | |
| ECNS | 9/1/2016 | 18.00 | |
| ECNS | 9/21/2016 | 272.92 | |
| ECNS | 9/29/2016 | -33.80 | |
| ECNS | 10/6/2016 | 803.03 | |
| ECNS | 10/7/2016 | 1,255.95 | |
| ECNS | 10/12/2016 | 418.44 | |
| ECNS | 11/16/2016 | 662.06 | |
| ECNS | 11/17/2016 | 711.72 | |
| ECNS | 11/18/2016 | 207.76 | |
| ECNS | 11/21/2016 | 437.35 | |
| ECNS | 11/22/2016 | 515.59 | |
| ECNS | 12/1/2016 | 611.41 | |
| EEMS | 1/9/2015 | 37.68 | iShares MSCI Emerging Markets Small-Cap ETF |
| EEMS | 1/29/2015 | - 2.82 | |
| EEMS | 4/17/2015 | 344.25 | |
| EEMS | 4/21/2015 | 37.70 | |
| EEMS | 4/27/2015 | 227.61 | |
| EEMS | 7/16/2015 | 670.10 | |
| EEMS | 7/20/2015 | 398.26 | |
| EEMS | 7/22/2015 | 470.73 | |
| EEMS | 7/23/2015 | 1,604.48 | |
| EEMS | 7/27/2015 | 1,586.73 | |
| EEMS | 7/31/2015 | 1,822.54 | |
| EEMS | 8/3/2015 | 1,888.26 | |
| EEMS | 8/5/2015 | 1,377.31 | |
| EEMS | 8/6/2015 | 761.40 | |
| EEMS | 8/10/2015 | 889.47 | |
| EEMS | 8/12/2015 | 459.07 | |
| EEMS | 8/13/2015 | 3,657.41 | |
| EEMS | 8/14/2015 | 1,620.29 | |
| EEMS | 8/17/2015 | 1,881.76 | |
| EEMS | 8/18/2015 | 633.13 | |
| EEMS | 8/19/2015 | 2,474.86 | |
| EEMS | 8/20/2015 | 165.20 | |
| EEMS | 8/21/2015 | 3,088.98 | |
| EEMS | 8/25/2015 | 355.38 | |
| EEMS | 8/28/2015 | 1,214.20 | |
| EEMS | 9/2/2015 | 0.00 | |
| EEMS | 9/9/2015 | 2,889.97 | |
| EEMS | 9/10/2015 | 677.17 | |
| EEMS | 10/8/2015 | 2,726.87 | |

| | | | |
|---|---|---|---|
| EEMS | 10/13/2015 | -313.41 | |
| EEMS | 3/1/2016 | 477.00 | |
| EEMS | 4/8/2016 | 194.84 | |
| EEMS | 10/26/2016 | - 63.94 | |
| EEMS | 11/9/2016 | 939.55 | |
| EEMS | 2/28/2017 | -0.52 | |
| EGPT | 4/21/2016 | 237.81 | VanEck Egypt Index ETF |
| EGPT | 4/25/2016 | -33.00 | |
| EGPT | 4/26/2016 | 940.50 | |
| EGPT | 4/27/2016 | 950.94 | |
| EGPT | 4/28/2016 | -31.14 | |
| EGPT | 5/3/2016 | -305.09 | |
| EGPT | 5/6/2016 | 285.02 | |
| EGPT | 6/21/2016 | 8.14 | |
| EGPT | 6/27/2016 | - 66.88 | |
| EGPT | 6/28/2016 | 0.97 | |
| EGPT | 6/29/2016 | -5.46 | |
| EGPT | 7/21/2016 | 13.45 | |
| EGPT | 7/25/2016 | - 1.81 | |
| EGPT | 8/8/2016 | 332.74 | |
| EGPT | 8/9/2016 | 18.31 | |
| EGPT | 8/17/2016 | 221.04 | |
| EGPT | 8/25/2016 | 597.75 | |
| EGPT | 8/26/2016 | 900.10 | |
| EGPT | 8/30/2016 | 911.42 | |
| EGPT | 8/31/2016 | 2,142.86 | |
| EGPT | 9/1/2016 | 1,072.04 | |
| EGPT | 9/2/2016 | 1,102.22 | |
| EGPT | 9/6/2016 | 472.85 | |
| EGPT | 9/7/2016 | 539.50 | |
| EGPT | 9/8/2016 | 370.49 | |
| EGPT | 9/9/2016 | -31.19 | |
| EGPT | 9/14/2016 | 877.52 | |
| EGPT | 9/16/2016 | 438.32 | |
| EGPT | 9/20/2016 | 285.87 | |
| EGPT | 9/22/2016 | 87.87 | |
| EGPT | 9/23/2016 | 1,853.60 | |
| EGPT | 9/26/2016 | 94.73 | |
| EGPT | 9/27/2016 | 8,081.53 | |
| EGPT | 9/29/2016 | 818.37 | |
| EGPT | 10/3/2016 | 78.13 | |
| EGPT | 10/4/2016 | 331.23 | |
| EGPT | 10/10/2016 | - 27.29 | |
| EGPT | 10/11/2016 | 4.08 | |
| EGPT | 10/18/2016 | 601.26 | |
| EGPT | 10/28/2016 | 428.77 | |
| EGPT | 10/31/2016 | 1,231.20 | |

| | | | |
|---|---|---|---|
| EGPT | 11/2/2016 | 5,564.30 | |
| EGPT | 11/29/2016 | 574.38 | |
| EGPT | 12/19/2016 | - 1.57 | |
| EGPT | 1/3/2017 | 1,439.38 | |
| EGPT | 1/5/2017 | 246.75 | |
| EGPT | 1/17/2017 | 471.91 | |
| EGPT | 1/18/2017 | 2,088.56 | |
| EGPT | 1/24/2017 | 101.24 | |
| EGPT | 1/25/2017 | 1,036.47 | |
| EGPT | 2/8/2017 | 457.73 | |
| EGPT | 2/9/2017 | 981.66 | |
| EGPT | 2/13/2017 | -37.00 | |
| EGPT | 2/17/2017 | 886.10 | |
| EGPT | 2/23/2017 | 682.76 | |
| EGPT | 2/28/2017 | 234.99 | |
| EGPT | 3/8/2017 | 162.41 | |
| EGPT | 3/10/2017 | 63.57 | |
| EGPT | 3/20/2017 | 57.58 | |
| EGPT | 3/29/2017 | 394.17 | |
| EGPT | 8/18/2017 | 108.15 | |
| EGPT | 5/14/2018 | 108.04 | |
| EMCB | 9/28/2015 | 318.41 | WisdomTree Emerging Markets Corporate Bond ETF |
| EMCB | 9/29/2015 | 331.69 | |
| EMCB | 9/30/2015 | 2,269.11 | |
| EMCB | 10/1/2015 | 3,312.05 | |
| EMCB | 10/2/2015 | - 258.72 | |
| EMCB | 10/7/2015 | 51.55 | |
| EMCB | 10/9/2015 | 288.76 | |
| EMCB | 10/16/2015 | 753.55 | |
| EMCB | 10/20/2015 | 37.15 | |
| EMCB | 10/21/2015 | 517.48 | |
| EMCB | 10/26/2015 | 854.19 | |
| EMCB | 10/28/2015 | 986.84 | |
| EMCB | 11/5/2015 | 385.00 | |
| EMCB | 11/13/2015 | 238.65 | |
| EMCB | 11/19/2015 | 1,773.91 | |
| EMCB | 11/20/2015 | 225.20 | |
| EMCB | 11/25/2015 | 777.93 | |
| EMCB | 11/27/2015 | 878.41 | |
| EMCB | 1/4/2016 | 856.89 | |
| EMCB | 1/27/2016 | 745.97 | |
| EMCB | 6/9/2016 | 47.47 | |
| EMCB | 7/6/2016 | -42.57 | |
| EMCB | 7/26/2016 | 6.38 | |
| EMCB | 9/7/2016 | 123.71 | |
| EMCB | 9/14/2016 | 75.69 | |

| | | | |
|---|---|---|---|
| EMCB | 9/15/2016 | 1.40 | |
| EMCB | 10/6/2016 | 2,452.33 | |
| EMCB | 10/10/2016 | -9.00 | |
| EMCB | 10/13/2016 | - 11.33 | |
| EMCB | 10/17/2016 | 131.67 | |
| EMCB | 10/18/2016 | 0.06 | |
| EMCB | 10/19/2016 | 1,001.45 | |
| EMCB | 10/20/2016 | 55.12 | |
| EMCB | 10/24/2016 | 238.61 | |
| EMCB | 10/25/2016 | 1,393.28 | |
| EMCB | 10/26/2016 | 218.21 | |
| EMCB | 10/27/2016 | 864.92 | |
| EMCB | 10/28/2016 | 571.49 | |
| EMCB | 10/31/2016 | 327.66 | |
| EMCB | 11/1/2016 | 436.12 | |
| EMCB | 11/2/2016 | 100.16 | |
| EMCB | 12/1/2016 | 574.61 | |
| EMCB | 12/22/2016 | 844.44 | |
| EMCB | 12/27/2016 | 108.51 | |
| EMCB | 12/29/2016 | 17.83 | |
| EMCB | 12/30/2016 | 676.38 | |
| EMCB | 1/5/2017 | 536.64 | |
| EMCB | 1/10/2017 | 343.14 | |
| EMCB | 1/13/2017 | 309.94 | |
| EMCB | 1/19/2017 | 768.72 | |
| EMCB | 1/20/2017 | 12.00 | |
| EMCB | 1/25/2017 | 172.92 | |
| EMCB | 1/26/2017 | 37.29 | |
| EMCB | 1/27/2017 | 508.89 | |
| EMCB | 2/2/2017 | 154.65 | |
| EMCB | 2/3/2017 | 42.00 | |
| EMCB | 2/8/2017 | 219.79 | |
| EMCB | 2/9/2017 | 490.75 | |
| EMCB | 2/10/2017 | 406.63 | |
| EMCB | 2/13/2017 | 233.00 | |
| EMCB | 2/14/2017 | 317.66 | |
| EMCB | 2/15/2017 | 52.03 | |
| EMCB | 3/1/2017 | 237.71 | |
| EMCB | 3/3/2017 | 432.54 | |
| EMCB | 3/8/2017 | 40.16 | |
| EMCB | 3/9/2017 | 425.42 | |
| EMCB | 3/10/2017 | 18.20 | |
| EMCB | 3/14/2017 | 210.00 | |
| EMCB | 3/16/2017 | 29.17 | |
| EMCB | 3/20/2017 | 957.51 | |
| EMCB | 3/21/2017 | 269.61 | |
| EMCB | 3/22/2017 | 241.68 | |

| | | | |
|---|---|---|---|
| EMCB | 3/24/2017 | 51.19 | |
| EMCB | 3/27/2017 | 28.85 | |
| EMCB | 3/28/2017 | 152.92 | |
| EMCB | 3/29/2017 | 269.89 | |
| ETO | 3/7/2018 | 25.50 | Eaton Vance Tax-Advantaged Global Dividend Opportunity Fund |
| ETO | 3/14/2018 | 941.47 | |
| ETO | 3/27/2018 | 340.58 | |
| ETO | 5/17/2018 | 514.13 | |
| ETO | 5/18/2018 | 4,269.73 | |
| ETO | 5/22/2018 | 1,593.75 | |
| ETO | 5/24/2018 | 2,658.70 | |
| ETO | 5/25/2018 | 2,169.47 | |
| ETO | 5/29/2018 | - 263.30 | |
| ETO | 6/26/2018 | 18.59 | |
| ETO | 7/17/2018 | 1,238.45 | |
| FINF | 10/22/2014 | 2.27 | ProShares Short 30 Year TIPS/TSY Spread ETF |
| FINF | 11/11/2014 | 1,465.79 | |
| FINF | 11/18/2014 | 167.22 | |
| FINF | 11/19/2014 | 173.84 | |
| FINF | 11/24/2014 | 89.34 | |
| FINF | 11/26/2014 | 477.68 | |
| FINF | 12/1/2014 | 3,020.50 | |
| FINF | 12/2/2014 | 314.81 | |
| FINF | 12/3/2014 | 1,092.38 | |
| FINF | 12/17/2014 | 273.25 | |
| FINF | 12/18/2014 | 1,076.47 | |
| FLAT | 3/11/2016 | 1,525.96 | iPath US Treasury Flattener ETN |
| FLAT | 3/14/2016 | 39.09 | |
| FLAT | 3/15/2016 | 1,920.41 | |
| FLAT | 3/16/2016 | 57.84 | |
| FLAT | 3/17/2016 | 204.79 | |
| FLAT | 4/5/2016 | - 2.56 | |
| FLAT | 5/5/2016 | 414.12 | |
| FLAT | 5/26/2016 | - 14.67 | |
| FLAT | 6/9/2016 | - 10.91 | |
| FLAT | 6/13/2016 | 18.32 | |
| FLAT | 8/15/2016 | 133.31 | |
| FLAT | 8/16/2016 | 174.27 | |
| FLAT | 10/26/2016 | 143.92 | |
| FLAT | 11/2/2016 | 1,959.98 | |
| FLAT | 11/18/2016 | - 18.37 | |
| FLAT | 11/21/2016 | 123.02 | |
| FLAT | 11/25/2016 | 659.29 | |
| FLAT | 12/5/2016 | 1,155.93 | |
| FLAT | 12/6/2016 | -4.04 | |

| | | | |
|---|---|---|---|
| FLAT | 12/9/2016 | -45.60 | |
| FLAT | 12/12/2016 | 249.47 | |
| FLAT | 12/13/2016 | 1,050.60 | |
| FLAT | 12/14/2016 | 1,284.40 | |
| FLAT | 12/20/2016 | 1,727.20 | |
| FLAT | 12/22/2016 | -0.85 | |
| FLAT | 12/29/2016 | - 18.00 | |
| FLAT | 1/3/2017 | 85.74 | |
| FLAT | 1/4/2017 | 51.23 | |
| FLAT | 1/11/2017 | 902.52 | |
| FLAT | 1/12/2017 | 741.54 | |
| FLAT | 1/17/2017 | - 23.67 | |
| FLAT | 1/19/2017 | 195.15 | |
| FLAT | 1/23/2017 | 1,312.65 | |
| FLAT | 1/24/2017 | - 16.73 | |
| FLAT | 2/17/2017 | 423.12 | |
| FLAT | 2/21/2017 | 36.65 | |
| FLAT | 2/22/2017 | 287.76 | |
| FLAT | 2/23/2017 | 147.76 | |
| FLAT | 2/24/2017 | 420.24 | |
| FLAT | 2/28/2017 | 133.00 | |
| FLAT | 3/1/2017 | 41.18 | |
| FLAT | 3/3/2017 | 161.94 | |
| FLAT | 3/6/2017 | 125.83 | |
| FLAT | 3/9/2017 | 43.64 | |
| FLAT | 3/15/2017 | 548.36 | |
| FLAT | 3/16/2017 | 328.05 | |
| FLAT | 3/17/2017 | 78.85 | |
| FLAT | 3/21/2017 | 321.53 | |
| FLAT | 3/29/2017 | 228.85 | |
| FLAT | 4/3/2017 | 99.84 | |
| FLRT | 3/18/2016 | -7.60 | Pacer Pacific Asset Floating Rate High Income ETF |
| FLRT | 4/18/2016 | 332.36 | |
| FLRT | 4/19/2016 | 1,138.13 | |
| FLRT | 5/10/2016 | 10.00 | |
| FLRT | 6/29/2016 | 19.31 | |
| FLTB | 9/21/2015 | 56.73 | Fidelity Limited Term Bond ETF |
| FLTB | 9/22/2015 | 176.05 | |
| FLTB | 10/1/2015 | 77.38 | |
| FLTB | 10/19/2015 | 64.16 | |
| FLTB | 10/20/2015 | 273.56 | |
| FLTB | 12/15/2015 | 7.26 | |
| FM | 11/24/2015 | 1,977.98 | iShares MSCI Frontier and Select EM ETF |
| FM | 11/25/2015 | 2,168.13 | |
| FM | 11/30/2015 | 1,093.78 | |
| FM | 12/1/2015 | 2,200.03 | |

| | | | |
|---|---|---|---|
| FM | 12/2/2015 | 1,842.05 | |
| FM | 12/3/2015 | 1,458.12 | |
| FM | 12/31/2015 | - 65.98 | |
| FM | 1/5/2016 | - 139.46 | |
| FM | 1/7/2016 | -8.60 | |
| FM | 1/11/2016 | 1,682.85 | |
| FM | 2/3/2016 | 624.36 | |
| FM | 2/5/2016 | 4,612.06 | |
| FM | 2/8/2016 | 885.83 | |
| FM | 2/9/2016 | 1,344.15 | |
| FM | 2/10/2016 | 5,290.89 | |
| FM | 2/11/2016 | 3,170.57 | |
| FM | 2/12/2016 | 5,578.94 | |
| FM | 2/23/2016 | 1,101.77 | |
| FM | 2/29/2016 | - 145.14 | |
| FM | 3/3/2016 | 118.24 | |
| FM | 3/18/2016 | -3.95 | |
| FM | 4/12/2016 | 249.56 | |
| FM | 4/21/2016 | 131.83 | |
| FM | 4/27/2016 | 892.14 | |
| FM | 4/28/2016 | 633.63 | |
| FM | 4/29/2016 | 1,206.88 | |
| FM | 5/2/2016 | 6.38 | |
| FM | 5/4/2016 | 395.13 | |
| FM | 5/5/2016 | 1,039.00 | |
| FM | 5/6/2016 | 1,703.50 | |
| FM | 5/10/2016 | - 158.00 | |
| FM | 5/12/2016 | 1,936.20 | |
| FM | 5/13/2016 | -836.98 | |
| FM | 5/16/2016 | 7,719.34 | |
| FM | 5/17/2016 | 350.82 | |
| FM | 5/18/2016 | 275.62 | |
| FM | 5/25/2016 | 573.99 | |
| FM | 5/26/2016 | 968.47 | |
| FM | 1/13/2017 | 194.55 | |
| FM | 8/29/2017 | 1,315.19 | |
| FM | 8/30/2017 | 1,683.74 | |
| FM | 7/23/2018 | 111.88 | |
| FXCH | 5/4/2015 | 87.04 | Invesco CurrencyShares Chinese Renminbi Trust |
| FXCH | 5/5/2015 | 131.04 | |
| FXCH | 5/11/2015 | 158.73 | |
| FXJP | 4/11/2016 | - 21.44 | FinEx MSCI Japan ETF USD |
| FXJP | 4/20/2016 | 34.54 | |
| FXJP | 4/21/2016 | 576.39 | |
| FXJP | 4/27/2016 | 1,075.26 | |
| FXJP | 4/28/2016 | -8.02 | |

| | | | |
|---|---|---|---|
| FXJP | 4/29/2016 | 1,645.86 | |
| FXJP | 6/6/2016 | 14.00 | |
| GLDX | 11/30/2015 | -90.00 | USCF Gold Strategy Plus Income Fund |
| GLDX | 1/6/2016 | 113.62 | |
| GLDX | 2/5/2016 | - 22.00 | |
| GRN | 10/12/2016 | 229.86 | iPathA Series B Carbon ETN |
| GRN | 1/10/2017 | 56.50 | |
| GRN | 1/13/2017 | 966.40 | |
| GRN | 1/20/2017 | 182.38 | |
| GRN | 2/1/2017 | 193.35 | |
| GRN | 2/24/2017 | 99.04 | |
| GRN | 3/9/2017 | 7.00 | |
| GRN | 3/10/2017 | - 1.50 | |
| GYLD | 10/1/2015 | 277.83 | Arrow Dow Jones Global Yield ETF |
| GYLD | 10/2/2015 | 1,433.47 | |
| GYLD | 10/7/2015 | 33.05 | |
| GYLD | 11/9/2015 | 371.96 | |
| GYLD | 11/11/2015 | 2,050.56 | |
| GYLD | 11/13/2015 | 1,989.63 | |
| GYLD | 11/16/2015 | 663.39 | |
| GYLD | 1/13/2016 | 2,142.28 | |
| GYLD | 9/15/2016 | -39.83 | |
| GYLD | 12/22/2016 | 26.56 | |
| GYLD | 1/5/2017 | 33.00 | |
| GYLD | 1/19/2017 | 2,283.14 | |
| GYLD | 1/27/2017 | 774.07 | |
| GYLD | 9/5/2017 | 1,647.56 | |
| GYLD | 9/8/2017 | 1,067.79 | |
| GYLD | 9/28/2017 | 688.11 | |
| HEEM | 10/23/2015 | 62.00 | iShares Currency Hedged MSCI Emerging Markets ETF |
| HEEM | 10/26/2015 | - 234.37 | |
| HEEM | 10/27/2015 | 140.33 | |
| HEEM | 10/28/2015 | -425.69 | |
| HEEM | 11/25/2015 | - 24.42 | |
| HEEM | 12/4/2015 | 469.80 | |
| HEEM | 12/9/2015 | - 22.67 | |
| HEEM | 12/29/2015 | -448.80 | |
| HEEM | 1/14/2016 | 232.46 | |
| HEEM | 1/15/2016 | - 28.92 | |
| HEEM | 1/20/2016 | -458.48 | |
| HEEM | 12/19/2016 | 118.53 | |
| HYEM | 11/11/2015 | 964.61 | VanEck Emerging Markets High Yield Bond ETF |
| HYEM | 11/12/2015 | 388.29 | |
| HYEM | 11/13/2015 | 2,056.30 | |
| HYEM | 11/16/2015 | 780.24 | |

| | | | |
|---|---|---|---|
| HYEM | 11/18/2015 | 1,172.03 | |
| HYEM | 11/19/2015 | 766.93 | |
| HYEM | 11/23/2015 | 611.13 | |
| HYEM | 11/24/2015 | - 136.89 | |
| HYEM | 11/27/2015 | 335.06 | |
| HYEM | 11/30/2015 | - 213.42 | |
| HYEM | 1/8/2016 | 1,132.83 | |
| HYEM | 1/14/2016 | 16.69 | |
| HYEM | 1/21/2016 | 9.99 | |
| HYEM | 1/22/2016 | 0.98 | |
| HYEM | 1/28/2016 | 715.21 | |
| HYEM | 2/2/2016 | - 179.55 | |
| HYEM | 2/3/2016 | 52.72 | |
| HYEM | 2/12/2016 | 727.03 | |
| HYEM | 3/28/2016 | 1,281.99 | |
| HYEM | 6/9/2016 | 616.56 | |
| HYEM | 6/14/2016 | 2.94 | |
| HYLD | 2/17/2016 | 151.28 | iShares Global High Yield Corp Bond UCITS ETF |
| HYLD | 3/1/2017 | 505.30 | |
| HYLD | 9/6/2017 | 416.68 | |
| HYLD | 9/14/2017 | 461.32 | |
| HYLS | 10/27/2015 | 7.38 | First Trust Tactical High Yield ETF |
| HYLS | 12/8/2015 | -0.01 | |
| HYLS | 12/11/2015 | 0.40 | |
| HYLS | 1/19/2016 | 54.62 | |
| HYMB | 10/23/2015 | 9.00 | SPDR Nuveen Bloomberg High Yield Municipal Bond ETF |
| HYMB | 10/29/2015 | 236.19 | |
| HYMB | 11/11/2015 | 495.70 | |
| HYMB | 11/12/2015 | 68.78 | |
| HYMB | 11/25/2015 | 492.91 | |
| HYMB | 11/27/2015 | 860.36 | |
| HYMB | 11/30/2015 | 34.24 | |
| HYMB | 12/3/2015 | 288.35 | |
| HYMB | 12/18/2015 | 185.27 | |
| HYMB | 12/30/2015 | 158.64 | |
| HYMB | 1/8/2016 | 503.39 | |
| HYMB | 2/1/2016 | - 10.00 | |
| HYMB | 11/18/2016 | 332.25 | |
| HYMB | 12/9/2016 | 71.83 | |
| HYMB | 12/21/2016 | 79.98 | |
| HYMB | 1/3/2017 | 1,464.15 | |
| HYMB | 1/9/2017 | 1,599.73 | |
| HYMB | 1/11/2017 | 1,565.05 | |
| HYMB | 1/12/2017 | 2,527.95 | |

| | | | |
|---|---|---|---|
| HYZD | 1/7/2016 | 600.00 | WisdomTree Interest Rate Hedged High Yield Bond ETF |
| HYZD | 1/10/2017 | 1,967.54 | |
| IBND | 7/25/2017 | 5.55 | SPDR Bloomberg International Corporate Bond ETF |
| IBND | 7/26/2017 | 327.70 | |
| IBND | 8/11/2017 | -70.09 | |
| IBND | 8/17/2017 | 3.32 | |
| IBND | 8/18/2017 | 10.62 | |
| IBND | 8/23/2017 | 137.77 | |
| IBND | 9/11/2017 | 314.26 | |
| IBND | 9/19/2017 | 689.70 | |
| IBND | 9/22/2017 | 21.80 | |
| IBND | 1/2/2018 | 630.26 | |
| IDXJ | 12/2/2014 | 56.81 | Market Vectors Indonesia Small-Cap ETF |
| IDXJ | 12/3/2014 | 376.07 | |
| IDXJ | 12/8/2014 | 23.33 | |
| IDXJ | 12/9/2014 | 481.05 | |
| IDXJ | 12/16/2014 | 280.02 | |
| IDXJ | 12/19/2014 | 193.16 | |
| IDXJ | 12/29/2014 | 449.28 | |
| IDXJ | 12/31/2014 | 788.19 | |
| IDXJ | 2/3/2015 | 233.23 | |
| IDXJ | 3/5/2015 | 132.63 | |
| IDXJ | 3/16/2015 | 524.06 | |
| IFEU | 7/9/2015 | 432.54 | iShares Europe Developed Real Estate ETF |
| IFEU | 7/15/2015 | -34.74 | |
| IFEU | 7/16/2015 | 224.03 | |
| IFEU | 7/24/2015 | 77.05 | |
| IFEU | 8/12/2015 | 1,260.55 | |
| IFEU | 8/19/2015 | 638.67 | |
| IFEU | 8/21/2015 | 21.55 | |
| IFEU | 9/4/2015 | - 18.00 | |
| IFEU | 12/21/2016 | 0.89 | |
| IFNA | 5/6/2015 | 59.01 | iShares North America Real Estate ETF Fund |
| IFNA | 5/8/2015 | 34.00 | |
| IFNA | 5/11/2015 | 343.59 | |
| IGHG | 4/12/2017 | 360.00 | ProShares Investment Grade—Interest Rate Hedged |
| IGHG | 4/25/2017 | 15.65 | |
| IGOV | 1/4/2016 | 99.64 | iShares International Treasury Bond ETF |
| IGOV | 1/6/2016 | 174.47 | |
| IGOV | 1/19/2016 | 24.05 | |
| IGOV | 1/20/2016 | 899.59 | |
| IGOV | 1/21/2016 | 1,359.33 | |

| | | | |
|---|---|---|---|
| IGOV | 1/22/2016 | 1,151.85 | |
| IHY | 11/5/2015 | 189.32 | VanEck International High Yield Bond ETF |
| IHY | 11/6/2015 | 144.50 | |
| IHY | 11/11/2015 | 25.25 | |
| IHY | 11/12/2015 | 399.40 | |
| IHY | 11/19/2015 | 2,040.91 | |
| IHY | 12/7/2015 | 5.76 | |
| IHY | 12/8/2015 | -44.10 | |
| IHY | 12/28/2015 | 45.01 | |
| IHY | 12/29/2015 | -74.90 | |
| IHY | 1/5/2016 | 303.98 | |
| IHY | 1/21/2016 | 1,254.97 | |
| IHY | 1/24/2017 | 321.19 | |
| IHY | 2/16/2017 | 99.92 | |
| IHY | 3/2/2017 | 123.31 | |
| ILB | 1/23/2015 | 531.46 | iShares Government Inflation ETF |
| ILB | 10/16/2015 | 381.34 | |
| ILB | 11/3/2015 | 1,848.31 | |
| ILB | 11/4/2015 | 771.78 | |
| ILB | 11/5/2015 | 1,762.49 | |
| ILB | 11/10/2015 | 72.79 | |
| ILB | 1/19/2016 | 95.52 | |
| ILB | 4/12/2016 | 632.00 | |
| ILB | 4/25/2016 | 26.22 | |
| ILB | 4/27/2016 | 51.00 | |
| ILB | 6/7/2016 | 8.00 | |
| ILB | 7/8/2016 | 2.92 | |
| ILB | 7/12/2016 | 30.44 | |
| ILB | 7/13/2016 | 9.17 | |
| ILB | 8/9/2016 | -45.00 | |
| ILB | 9/22/2016 | 148.54 | |
| ILB | 9/23/2016 | 579.76 | |
| ILB | 9/26/2016 | 1,839.61 | |
| ILB | 9/27/2016 | 157.04 | |
| ILB | 9/28/2016 | 365.91 | |
| ILB | 10/6/2016 | -0.20 | |
| ILB | 10/7/2016 | 123.81 | |
| ILB | 10/14/2016 | 346.65 | |
| ILB | 10/17/2016 | 357.12 | |
| ILB | 10/18/2016 | 464.91 | |
| ILB | 10/19/2016 | 732.03 | |
| ILB | 10/20/2016 | 705.14 | |
| ILB | 10/21/2016 | 118.08 | |
| ILB | 10/24/2016 | 720.28 | |
| ILB | 10/25/2016 | 164.25 | |
| ILB | 10/26/2016 | 171.02 | |
| ILB | 10/27/2016 | 123.41 | |

| | | | |
|---|---|---|---|
| ILB | 10/28/2016 | 336.92 | |
| ILB | 10/31/2016 | 856.72 | |
| ILB | 11/3/2016 | 288.56 | |
| ILB | 11/4/2016 | 53.95 | |
| ILB | 11/7/2016 | 627.13 | |
| ILB | 11/8/2016 | 1,278.08 | |
| ILB | 11/17/2016 | 495.87 | |
| ILB | 11/18/2016 | 1,541.06 | |
| ILB | 11/21/2016 | 761.43 | |
| ILB | 1/3/2017 | 34.30 | |
| ILB | 3/23/2017 | 204.47 | |
| INCO | 12/23/2015 | - 6.50 | Columbia India Consumer ETF |
| INCO | 12/8/2016 | 122.13 | |
| INCO | 12/9/2016 | 49.16 | |
| INCO | 12/19/2016 | 13.09 | |
| INCO | 12/28/2016 | 225.60 | |
| INCO | 1/4/2017 | 75.02 | |
| INCO | 1/6/2017 | 276.73 | |
| INCO | 1/12/2017 | 114.37 | |
| INDL | 11/27/2015 | 61.50 | Direxion Daily MSCI India Bull 2X Shares |
| INDL | 11/30/2015 | 7.50 | |
| INDL | 12/4/2015 | 1,107.99 | |
| INDL | 12/7/2015 | - 201.74 | |
| INDL | 12/8/2015 | -4.28 | |
| INDL | 12/30/2015 | -4.62 | |
| IPFF | 6/9/2015 | 476.22 | iShares International Preferred Stock ETF |
| IPFF | 6/10/2015 | 543.27 | |
| IPFF | 1/21/2016 | 7.31 | |
| IPFF | 12/29/2016 | 517.65 | |
| IPFF | 1/3/2017 | 101.45 | |
| IPFF | 1/4/2017 | 0.73 | |
| IPFF | 1/6/2017 | 1,455.67 | |
| IPFF | 1/10/2017 | 355.66 | |
| IPFF | 1/11/2017 | 1,635.49 | |
| IPFF | 1/13/2017 | 811.08 | |
| IPFF | 1/17/2017 | 736.60 | |
| IPFF | 1/20/2017 | 377.52 | |
| IPFF | 1/23/2017 | 138.67 | |
| IPFF | 1/24/2017 | 281.95 | |
| IPFF | 1/30/2017 | - 1.04 | |
| IPFF | 2/1/2017 | 226.53 | |
| IPFF | 2/2/2017 | 218.64 | |
| IPFF | 2/6/2017 | 432.65 | |
| IPFF | 2/7/2017 | 1,631.02 | |
| IPFF | 2/8/2017 | 71.95 | |
| IPFF | 2/9/2017 | 512.45 | |
| IPFF | 2/14/2017 | 24.05 | |

| | | | |
|---|---|---|---|
| IPFF | 2/22/2017 | 494.59 | |
| IPFF | 2/23/2017 | 1,524.34 | |
| IPFF | 2/24/2017 | 736.12 | |
| IPFF | 2/27/2017 | 4,926.58 | |
| IPFF | 2/28/2017 | 1,665.35 | |
| IPFF | 3/2/2017 | 974.64 | |
| IPFF | 3/3/2017 | 326.58 | |
| IPFF | 3/15/2017 | 9,209.46 | |
| IPFF | 3/20/2017 | 62.68 | |
| IPFF | 3/23/2017 | 80.37 | |
| IPFF | 3/27/2017 | 99.71 | |
| IPFF | 4/4/2017 | 11.62 | |
| IPFF | 7/26/2017 | 257.79 | |
| IPFF | 7/28/2017 | 114.47 | |
| IPFF | 8/11/2017 | 200.45 | |
| IPFF | 8/18/2017 | 745.70 | |
| IPFF | 8/23/2017 | 591.13 | |
| IPFF | 8/28/2017 | 552.19 | |
| IPFF | 8/29/2017 | 642.78 | |
| IPFF | 8/30/2017 | 1,053.86 | |
| IPFF | 9/5/2017 | 756.19 | |
| IPFF | 9/7/2017 | 1,021.90 | |
| IPFF | 9/11/2017 | 622.09 | |
| IPFF | 9/13/2017 | 847.60 | |
| IPFF | 9/15/2017 | 589.37 | |
| IPFF | 9/20/2017 | 2,035.64 | |
| IPFF | 9/21/2017 | 6.00 | |
| IPFF | 11/3/2017 | 812.02 | |
| IPFF | 11/27/2017 | 384.33 | |
| IPFF | 11/30/2017 | 209.40 | |
| IPFF | 12/1/2017 | 762.91 | |
| IPFF | 12/6/2017 | 344.20 | |
| IPFF | 12/7/2017 | 404.17 | |
| IPFF | 12/15/2017 | 246.58 | |
| IPFF | 12/26/2017 | 1,017.99 | |
| IPFF | 1/3/2018 | 758.84 | |
| IPFF | 1/23/2018 | 624.64 | |
| IPFF | 1/26/2018 | 236.54 | |
| IVTY | 6/22/2015 | 4.89 | Delaware Ivy High Income Opportunities Fund |
| IVTY | 7/2/2015 | 2,105.62 | |
| IVTY | 7/9/2015 | 6,026.25 | |
| IVTY | 7/23/2015 | 1,365.92 | |
| IXG | 1/4/2016 | 25.39 | iShares Global Financials ETF |
| IXG | 12/8/2016 | - 217.35 | |
| IXG | 12/14/2016 | 315.20 | |

| | | | |
|---|---|---|---|
| JGBD | 9/28/2015 | 17.39 | DB 3x Inverse Japanese Government Bond Futures ETN |
| JGBD | 9/30/2015 | 220.97 | |
| JGBD | 11/4/2015 | 15.28 | |
| JGBD | 2/18/2016 | 204.65 | |
| JGBD | 4/22/2016 | 86.29 | |
| JGBD | 4/27/2016 | 422.85 | |
| JGBD | 8/2/2016 | 71.14 | |
| JGBD | 8/3/2016 | 4,720.02 | |
| JGBD | 8/4/2016 | 592.43 | |
| JGBD | 8/5/2016 | 9,641.68 | |
| JGBD | 8/9/2016 | 20,977.58 | |
| JGBD | 8/19/2016 | 1,976.20 | |
| JGBD | 8/22/2016 | 4,173.75 | |
| JGBD | 8/24/2016 | 1,139.91 | |
| JGBD | 8/31/2016 | 0.33 | |
| JGBD | 9/2/2016 | 5.74 | |
| JGBD | 9/7/2016 | - 65.00 | |
| JGBL | 8/10/2016 | 522.58 | DB Japanese Government Bond Futures Exchange Traded Notes Fund |
| JGBL | 8/24/2016 | 0.80 | |
| JGBL | 8/31/2016 | - 258.61 | |
| JGBL | 9/1/2016 | 7,315.67 | |
| JGBL | 9/6/2016 | 8,618.95 | |
| JGBL | 9/7/2016 | 2,596.56 | |
| JGBL | 9/8/2016 | 1,040.31 | |
| JGBL | 9/12/2016 | 3,061.38 | |
| JGBL | 9/13/2016 | 18.96 | |
| JGBL | 9/15/2016 | -42.89 | |
| JGBT | 1/14/2015 | -40.00 | DB 3x Japanese Government Bond Futures ETN |
| JGBT | 1/23/2015 | 526.27 | |
| JGBT | 1/30/2015 | 707.82 | |
| JGBT | 2/10/2015 | 1,242.81 | |
| JGBT | 2/11/2015 | 4,932.01 | |
| JGBT | 2/20/2015 | 5,269.70 | |
| JGBT | 3/16/2015 | 513.56 | |
| JGBT | 3/19/2015 | 1,257.68 | |
| JGBT | 4/9/2015 | 2,913.91 | |
| JGBT | 4/22/2015 | 537.47 | |
| JGBT | 6/18/2015 | 151.14 | |
| JGBT | 8/4/2015 | 2,011.34 | |
| JGBT | 8/5/2015 | 43.72 | |
| JGBT | 9/8/2015 | -0.38 | |
| JGBT | 10/14/2015 | -37.94 | |
| JGBT | 1/29/2016 | 17,049.48 | |
| JGBT | 2/1/2016 | 24,442.94 | |

| | | | |
|---|---|---|---|
| JGBT | 2/17/2016 | 134.29 | |
| JGBT | 2/25/2016 | 575.90 | |
| JGBT | 3/10/2016 | 91.00 | |
| JGBT | 3/14/2016 | 7,496.10 | |
| JGBT | 4/15/2016 | 105.02 | |
| JGBT | 4/21/2016 | 240.18 | |
| JGBT | 4/22/2016 | 3,295.08 | |
| JGBT | 4/29/2016 | 160.68 | |
| JGBT | 5/2/2016 | -84.76 | |
| JGBT | 5/3/2016 | 6,164.31 | |
| JGBT | 5/4/2016 | 7,039.61 | |
| JGBT | 5/6/2016 | 4,981.11 | |
| JGBT | 5/9/2016 | 811.56 | |
| JGBT | 5/24/2016 | 1,043.37 | |
| JGBT | 5/31/2016 | 0.05 | |
| JGBT | 6/30/2016 | - 10.00 | |
| JGBT | 7/13/2016 | - 154.52 | |
| JGBT | 7/25/2016 | 3,439.75 | |
| JGBT | 7/26/2016 | 7,899.89 | |
| JGBT | 7/27/2016 | 1,423.07 | |
| JGBT | 7/29/2016 | 6,554.55 | |
| JGBT | 8/2/2016 | 2,021.52 | |
| JGBT | 8/3/2016 | 319.11 | |
| JGBT | 8/4/2016 | 8,416.72 | |
| JGBT | 8/5/2016 | 6,473.36 | |
| JGBT | 8/8/2016 | 25,941.62 | |
| JGBT | 8/10/2016 | 19,702.93 | |
| JGBT | 8/12/2016 | 6,675.99 | |
| JGBT | 8/15/2016 | 3,595.23 | |
| JGBT | 8/22/2016 | 1,303.05 | |
| JGBT | 8/23/2016 | 115.91 | |
| JGBT | 9/14/2016 | 8.03 | |
| JGH | 11/1/2016 | -0.30 | Nuveen Global High Income Fund |
| JGH | 11/2/2016 | 116.96 | |
| JGH | 12/4/2017 | 131.91 | |
| JGH | 12/6/2017 | 1,727.31 | |
| JGH | 12/8/2017 | 1,440.39 | |
| JGH | 12/12/2017 | 903.69 | |
| JGH | 12/13/2017 | 3,164.71 | |
| JGH | 12/15/2017 | 61.06 | |
| JGH | 12/18/2017 | 1,112.57 | |
| JGH | 12/19/2017 | 5,677.55 | |
| JGH | 12/21/2017 | 1,282.65 | |
| JGH | 12/26/2017 | 3,998.64 | |
| JGH | 12/28/2017 | 2,510.83 | |
| JGH | 1/3/2018 | 2,423.98 | |
| JGH | 1/5/2018 | 2,350.74 | |

| | | | |
|---|---|---|---|
| JGH | 1/9/2018 | 29.00 | |
| JGH | 1/17/2018 | 2,372.36 | |
| JGH | 1/23/2018 | 543.47 | |
| JGH | 2/27/2018 | 241.10 | |
| JGH | 8/3/2018 | -34.26 | |
| JGH | 9/11/2018 | 2,022.27 | |
| JGH | 9/14/2018 | 2,243.69 | |
| JGH | 10/16/2018 | 336.40 | |
| JLS | 6/26/2018 | -87.71 | Nuveen Mortgage and Income Fund |
| JLS | 6/27/2018 | 2,252.00 | |
| JLS | 6/28/2018 | 538.61 | |
| JLS | 6/29/2018 | 2,807.21 | |
| JLS | 7/3/2018 | -5.78 | |
| JLS | 7/5/2018 | 29.73 | |
| JLS | 7/11/2018 | 348.85 | |
| JLS | 7/13/2018 | 691.63 | |
| JLS | 7/16/2018 | 107.42 | |
| JLS | 8/30/2018 | - 2.28 | |
| JLS | 9/10/2018 | 2,932.32 | |
| JLS | 9/13/2018 | 6,754.50 | |
| JLS | 10/18/2018 | 108.04 | |
| JTD | 3/29/2018 | 379.74 | Nuveen Tax-Advantaged Dividend Growth Fund |
| JTD | 4/2/2018 | 248.60 | |
| JTD | 4/3/2018 | 503.76 | |
| JTD | 4/12/2018 | 174.94 | |
| JTD | 4/23/2018 | 25.05 | |
| JTD | 5/15/2018 | 444.41 | |
| JTD | 6/27/2018 | 400.13 | |
| JTD | 7/2/2018 | 5,447.98 | |
| JTD | 7/6/2018 | 6,069.93 | |
| JTD | 7/10/2018 | 3,548.88 | |
| JTD | 7/12/2018 | 867.29 | |
| JTD | 7/19/2018 | -40.76 | |
| JTD | 9/20/2018 | 1,589.32 | |
| KCNY | 10/15/2015 | 311.02 | KraneShares E Fund China Commercial Paper ETF |
| KCNY | 10/16/2015 | 40.67 | |
| KCNY | 2/4/2016 | 2,759.65 | |
| KCNY | 2/8/2016 | 430.80 | |
| KCNY | 2/10/2016 | 1,488.25 | |
| KFYP | 4/13/2016 | 280.00 | KraneShares CICC China Leaders 100 Index ETF |
| KFYP | 4/15/2016 | 1,721.05 | |
| KFYP | 4/20/2016 | 2,938.50 | |
| KFYP | 4/27/2016 | 289.07 | |
| KFYP | 5/3/2016 | 162.96 | |

| | | | |
|---|---|---|---|
| KFYP | 8/15/2016 | 360.51 | |
| KFYP | 9/16/2016 | 831.54 | |
| KFYP | 9/19/2016 | -3.23 | |
| KFYP | 9/21/2016 | 301.82 | |
| KFYP | 9/22/2016 | 244.04 | |
| KFYP | 9/26/2016 | 1,104.84 | |
| KFYP | 9/27/2016 | 0.40 | |
| KFYP | 9/29/2016 | 1,096.77 | |
| KFYP | 9/30/2016 | 67.26 | |
| KFYP | 10/5/2016 | 1,687.60 | |
| KFYP | 10/6/2016 | 4,537.35 | |
| KFYP | 10/11/2016 | 228.23 | |
| KFYP | 10/13/2016 | 2,401.39 | |
| KFYP | 10/14/2016 | 2,927.06 | |
| KFYP | 10/17/2016 | 1,066.73 | |
| KFYP | 10/20/2016 | 203.61 | |
| KFYP | 10/21/2016 | 1,348.12 | |
| KFYP | 10/24/2016 | 768.85 | |
| KFYP | 10/25/2016 | 440.38 | |
| KFYP | 11/17/2016 | 0.00 | |
| LEMB | 11/3/2015 | 69.25 | iShares JP Morgan EM Local Currency Bond ETF |
| LEMB | 11/5/2015 | 99.09 | |
| LEMB | 11/12/2015 | 694.96 | |
| LEMB | 11/16/2015 | 400.06 | |
| LEMB | 11/17/2015 | 917.09 | |
| LEMB | 11/19/2015 | 97.74 | |
| LEMB | 12/1/2015 | 614.46 | |
| LMLP | 10/13/2015 | -518.59 | UBS ETRACS Monthly Pay 2xLeveraged Wells Fargo MLP Ex-Energy ETN |
| LMLP | 10/22/2015 | - 15.38 | |
| LMLP | 11/2/2015 | 681.80 | |
| LMLP | 1/8/2016 | - 1.00 | |
| LMLP | 11/18/2016 | 469.43 | |
| LMLP | 11/22/2016 | 160.56 | |
| LMLP | 12/1/2016 | 494.31 | |
| LMLP | 12/19/2016 | -333.37 | |
| LMLP | 12/29/2016 | 669.80 | |
| LMLP | 1/3/2017 | 585.09 | |
| LMLP | 1/4/2017 | 245.87 | |
| LMLP | 1/6/2017 | 165.57 | |
| LMLP | 2/17/2017 | 68.68 | |
| LMLP | 2/23/2017 | 330.60 | |
| LMLP | 2/24/2017 | 320.80 | |
| LMLP | 2/27/2017 | 130.52 | |
| LWC | 10/21/2015 | 318.91 | SPDR Bloomberg Barclays Long Term Corporate Bond ETF |

| | | | |
|---|---|---|---|
| LWC | 10/28/2015 | 10.33 | |
| LWC | 11/12/2015 | 4.71 | |
| LWC | 11/13/2015 | 295.23 | |
| LWC | 12/30/2015 | -0.32 | |
| LWC | 1/5/2016 | 79.58 | |
| LWC | 1/19/2016 | 145.84 | |
| MORL | 1/24/2017 | 177.13 | UBS ETRACS Monthly Pay 2xLeveraged Mortgage REIT ETN |
| MORL | 1/26/2017 | 439.46 | |
| MORL | 1/27/2017 | 586.38 | |
| MORL | 2/6/2017 | 24.03 | |
| MORL | 2/7/2017 | 480.02 | |
| MORL | 2/8/2017 | 324.82 | |
| MUA | 4/24/2018 | 73.32 | BlackRock MuniAssets Fund |
| MUA | 4/26/2018 | 1,910.95 | |
| MUA | 6/25/2018 | -3.28 | |
| MUA | 7/23/2018 | 255.50 | |
| MUA | 7/24/2018 | 6.00 | |
| MUA | 7/27/2018 | 12.49 | |
| MUA | 8/28/2018 | 0.00 | |
| MUA | 9/17/2018 | 1,311.70 | |
| NFLT | 11/10/2015 | 252.39 | Virtus Newfleet Multi-Sector Bond ETF |
| NFLT | 11/18/2015 | 79.08 | |
| NFLT | 2/16/2016 | 15.42 | |
| NFLT | 12/28/2016 | 376.35 | |
| NFLT | 1/4/2017 | 282.97 | |
| NFLT | 1/5/2017 | 233.03 | |
| NFLT | 1/9/2017 | 2,090.07 | |
| NFLT | 1/10/2017 | 528.75 | |
| NFLT | 1/17/2017 | 204.29 | |
| NFLT | 1/18/2017 | 257.95 | |
| NFLT | 2/17/2017 | 930.75 | |
| NFLT | 10/18/2017 | - 2.00 | |
| NGE | 5/7/2015 | 121.12 | Global X MSCI Nigeria ETF |
| NGE | 5/19/2015 | 727.17 | |
| NGE | 5/20/2015 | 2,378.16 | |
| NGE | 5/26/2015 | 546.72 | |
| NGE | 6/5/2015 | 461.99 | |
| NGE | 6/8/2015 | 470.50 | |
| NGE | 6/9/2015 | 1,073.96 | |
| NGE | 6/11/2015 | 250.16 | |
| NGE | 6/12/2015 | 47.06 | |
| NGE | 6/16/2015 | 71.42 | |
| NGE | 6/17/2015 | 1,186.74 | |
| NGE | 6/19/2015 | 686.01 | |
| NGE | 6/23/2015 | 186.47 | |
| NGE | 7/1/2015 | 598.81 | |

| | | | |
|---|---|---|---|
| NGE | 7/2/2015 | 449.74 | |
| NGE | 7/6/2015 | 1,331.08 | |
| NGE | 7/7/2015 | 1,383.73 | |
| NGE | 7/13/2015 | 856.91 | |
| NGE | 7/21/2015 | 2,762.80 | |
| NGE | 7/23/2015 | 680.96 | |
| NGE | 7/30/2015 | 1,237.71 | |
| NGE | 7/31/2015 | 571.47 | |
| NGE | 8/11/2015 | 633.61 | |
| NGE | 8/13/2015 | 277.99 | |
| NGE | 8/14/2015 | 419.04 | |
| NGE | 8/17/2015 | 858.34 | |
| NGE | 9/1/2015 | 628.47 | |
| NGE | 9/22/2015 | 1,010.22 | |
| NGE | 9/29/2015 | 448.57 | |
| NGE | 1/6/2016 | 137.73 | |
| PFXF | 10/2/2015 | 184.36 | VanEck Preferred Securities ex Financials ETF |
| PFXF | 10/13/2015 | 340.36 | |
| PFXF | 12/30/2015 | 30.00 | |
| PFXF | 11/15/2016 | 2.00 | |
| PFXF | 1/4/2017 | 767.14 | |
| PFXF | 1/5/2017 | -410.56 | |
| PFXF | 1/6/2017 | 648.17 | |
| PFXF | 1/11/2017 | 659.90 | |
| PFXF | 1/12/2017 | 766.10 | |
| PFXF | 1/17/2017 | 1,323.89 | |
| PFXF | 1/18/2017 | 483.76 | |
| PFXF | 1/19/2017 | 460.28 | |
| PFXF | 1/23/2017 | 886.46 | |
| PFXF | 1/24/2017 | 1,263.05 | |
| PFXF | 1/25/2017 | 1,111.70 | |
| PFXF | 1/26/2017 | 1,593.68 | |
| PFXF | 1/30/2017 | 912.20 | |
| PFXF | 1/31/2017 | 199.26 | |
| PFXF | 2/2/2017 | 1,013.41 | |
| PFXF | 2/3/2017 | 195.75 | |
| PFXF | 2/7/2017 | 281.29 | |
| PFXF | 2/8/2017 | -95.41 | |
| PFXF | 2/13/2017 | 379.56 | |
| PFXF | 2/15/2017 | 244.43 | |
| PFXF | 3/14/2017 | 93.62 | |
| PFXF | 3/15/2017 | 978.54 | |
| PFXF | 3/16/2017 | 411.66 | |
| PFXF | 3/20/2017 | 2,199.62 | |
| PFXF | 3/22/2017 | 242.40 | |
| PFXF | 3/23/2017 | 16.76 | |

| | | | |
|---|---|---|---|
| PFXF | 3/30/2017 | 114.13 | |
| PFXF | 3/31/2017 | 623.07 | |
| PFXF | 4/3/2017 | 445.58 | |
| PFXF | 8/10/2017 | 428.36 | |
| PFXF | 8/17/2017 | 410.26 | |
| PFXF | 8/18/2017 | 685.59 | |
| PFXF | 11/15/2017 | 1,077.60 | |
| PFXF | 11/17/2017 | 241.18 | |
| PFXF | 11/20/2017 | 270.03 | |
| PFXF | 11/22/2017 | 697.03 | |
| PFXF | 12/1/2017 | 333.79 | |
| PFXF | 12/5/2017 | 1,067.06 | |
| PFXF | 12/7/2017 | 297.36 | |
| PFXF | 12/8/2017 | 642.33 | |
| PFXF | 12/11/2017 | 644.82 | |
| PFXF | 12/12/2017 | 718.59 | |
| PFXF | 12/13/2017 | 611.86 | |
| PFXF | 12/18/2017 | 694.01 | |
| PFXF | 12/19/2017 | 524.60 | |
| PFXF | 12/22/2017 | 116.61 | |
| PFXF | 1/5/2018 | 1,277.06 | |
| PFXF | 1/23/2018 | 1,805.91 | |
| PFXF | 3/14/2018 | 13.00 | |
| PFXF | 3/19/2018 | 201.42 | |
| PFXF | 3/22/2018 | 335.76 | |
| PFXF | 3/26/2018 | 38.86 | |
| PFXF | 3/29/2018 | 51.19 | |
| PFXF | 4/5/2018 | -5.00 | |
| PFXF | 4/10/2018 | -35.35 | |
| PFXF | 4/18/2018 | 41.94 | |
| PFXF | 6/8/2018 | - 22.04 | |
| PFXF | 7/26/2018 | 2.69 | |
| PFXF | 9/14/2018 | 766.56 | |
| PFXF | 9/18/2018 | 500.37 | |
| PFXF | 9/19/2018 | 591.96 | |
| PGP | 4/4/2018 | 5,333.08 | PIMCO Global StocksPLUS & Income Fund |
| PGP | 4/9/2018 | 6,787.53 | |
| PGP | 4/12/2018 | - 202.67 | |
| PGP | 4/19/2018 | 1,629.98 | |
| PGP | 4/26/2018 | 3,753.48 | |
| PGP | 5/4/2018 | 345.25 | |
| PGP | 5/15/2018 | 3,484.08 | |
| PGP | 5/16/2018 | -4.00 | |
| PGP | 5/18/2018 | 1,359.34 | |
| PGP | 5/21/2018 | 1,097.49 | |
| PGP | 5/23/2018 | 26.78 | |

| | | | |
|---|---|---|---|
| PGP | 5/31/2018 | 370.46 | |
| PGP | 6/25/2018 | 259.28 | |
| PGP | 7/18/2018 | 802.69 | |
| PGP | 9/13/2018 | 5,870.92 | |
| PGP | 9/17/2018 | 6,275.03 | |
| PICB | 10/28/2015 | 32.16 | Invesco International Corporate Bond ETF |
| PICB | 12/15/2015 | 265.98 | |
| PICB | 12/24/2015 | - 22.90 | |
| PSF | 11/13/2015 | 44.20 | SPDR ICE Preferred Securities ETF |
| PSK | 6/23/2015 | 456.30 | |
| PSK | 6/29/2015 | 709.00 | |
| PSK | 7/2/2015 | 735.98 | |
| PSK | 7/7/2015 | 210.30 | |
| PSK | 7/8/2015 | 1,701.37 | |
| PSK | 7/13/2015 | 241.90 | |
| PSK | 7/17/2015 | 150.60 | |
| PSK | 7/21/2015 | 581.84 | |
| PSK | 7/30/2015 | 171.00 | |
| PSK | 8/4/2015 | 126.14 | |
| PSK | 8/5/2015 | 330.37 | |
| PSK | 8/7/2015 | 16.09 | |
| PSK | 8/10/2015 | 1,012.00 | |
| PSK | 8/11/2015 | 316.52 | |
| PSK | 8/19/2015 | 437.85 | |
| PSK | 8/20/2015 | 150.19 | |
| PSK | 8/25/2015 | 2,471.24 | |
| PSK | 9/1/2015 | 1,365.91 | |
| PSK | 1/26/2017 | 484.78 | |
| QLTA | 12/30/2015 | 10.39 | iShares Aaa - A Rated Corporate Bond ETF |
| QLTA | 1/4/2016 | 54.36 | |
| QLTA | 12/20/2016 | 176.95 | |
| QLTA | 12/21/2016 | 31.17 | |
| QLTA | 12/22/2016 | 532.00 | |
| QLTA | 1/17/2017 | 5.77 | |
| QLTA | 1/19/2017 | 267.87 | |
| QLTA | 1/25/2017 | 572.02 | |
| REMX | 10/6/2015 | 836.60 | VanEck Rare Earth/Strategic Metals ETF |
| REMX | 10/7/2015 | 334.29 | |
| REMX | 10/20/2015 | - 257.77 | |
| REMX | 5/22/2017 | 91.29 | |
| REMX | 7/31/2017 | 86.14 | |
| REMX | 8/14/2017 | 0.00 | |
| REMX | 8/16/2017 | 227.18 | |
| RETL | 1/18/2017 | 445.70 | Direxion Daily Retail Bull 3X Shares ETF |
| RETL | 1/24/2017 | 1,020.77 | |

| | | | |
|---|---|---|---|
| RETL | 1/26/2017 | 299.83 | |
| RETL | 2/9/2017 | 686.92 | |
| RINF | 6/16/2015 | 960.32 | iShares MSCI Global Gold Miners ETF |
| RINF | 6/24/2015 | 2,703.24 | |
| RINF | 6/30/2015 | 725.64 | |
| RINF | 7/8/2015 | 3,982.47 | |
| RINF | 7/29/2015 | 13,492.53 | |
| RINF | 8/3/2015 | 622.33 | |
| RINF | 8/21/2015 | 814.43 | |
| RINF | 8/26/2015 | 1,102.72 | |
| RINF | 9/30/2015 | 404.23 | |
| RINF | 10/12/2015 | - 6.63 | |
| RINF | 10/14/2015 | 76.69 | |
| RINF | 10/30/2015 | 1,324.65 | |
| RINF | 11/2/2015 | 813.11 | |
| RINF | 11/3/2015 | 2,319.35 | |
| RINF | 11/4/2015 | 3,449.34 | |
| RINF | 11/6/2015 | 985.48 | |
| RINF | 3/1/2016 | 1,717.03 | |
| RINF | 5/16/2016 | 98.25 | |
| RINF | 8/26/2016 | 378.84 | |
| RINF | 9/23/2016 | 60.86 | |
| RINF | 10/25/2016 | 133.32 | |
| RINF | 10/26/2016 | 329.67 | |
| RINF | 2/22/2017 | 1,434.73 | |
| RINF | 2/23/2017 | 133.69 | |
| RVNU | 12/20/2016 | 306.31 | Xtrackers Municipal Infrastructure Revenue Bond ETF |
| RVNU | 12/21/2016 | 1,062.08 | |
| RVNU | 12/22/2016 | 985.11 | |
| RVNU | 12/23/2016 | 1,766.52 | |
| RVNU | 12/27/2016 | 511.31 | |
| RVNU | 12/28/2016 | 342.99 | |
| RVNU | 12/29/2016 | 1,504.21 | |
| RVNU | 12/30/2016 | 379.23 | |
| RVNU | 1/3/2017 | 271.50 | |
| RVNU | 1/4/2017 | 278.77 | |
| RVNU | 1/5/2017 | 1,617.06 | |
| RVNU | 1/9/2017 | 738.58 | |
| RVNU | 1/11/2017 | 1,661.33 | |
| RVNU | 1/12/2017 | 1,085.60 | |
| RVNU | 1/13/2017 | 912.85 | |
| RVNU | 1/17/2017 | 2,132.49 | |
| RVNU | 1/19/2017 | 155.81 | |
| RVNU | 1/20/2017 | 42.51 | |
| RVNU | 1/25/2017 | 138.91 | |
| RVNU | 1/30/2017 | 210.12 | |

| | | | |
|---|---|---|---|
| RVNU | 1/31/2017 | 327.38 | |
| RVNU | 2/27/2017 | - 1.26 | |
| SCIF | 11/6/2015 | 48.27 | VanEck Vectors India Small-Cap Index ETF |
| SCIF | 11/16/2015 | 218.34 | |
| SCIF | 12/22/2015 | 133.33 | |
| SCIF | 12/29/2015 | - 24.00 | |
| SCIF | 12/30/2015 | 9.02 | |
| SCIF | 2/21/2017 | 8.32 | |
| SCIF | 3/15/2017 | 11.99 | |
| SNHY | 11/21/2017 | 402.32 | iShares 1-3 Year Treasury Bond ETF |
| SNHY | 12/22/2017 | -8.84 | |
| SNHY | 5/1/2018 | 2,986.12 | |
| SNHY | 5/9/2018 | -3,636.50 | |
| SNHY | 5/25/2018 | 236.45 | |
| SNHY | 6/5/2018 | -99.72 | |
| SNHY | 6/15/2018 | -52.99 | |
| SNHY | 7/19/2018 | 1,239.21 | |
| SNHY | 8/7/2018 | 2,437.74 | |
| SNHY | 8/8/2018 | 1,201.34 | |
| SPFF | 1/28/2016 | 90.20 | Global X SuperIncome Preferred Etf |
| SPFF | 1/29/2016 | - 2.00 | |
| SPFF | 4/19/2016 | 462.70 | |
| SPFF | 4/21/2016 | 193.89 | |
| SPFF | 6/27/2016 | 1,093.40 | |
| SPFF | 7/13/2016 | 68.25 | |
| SPFF | 3/20/2017 | 78.00 | |
| SPFF | 11/16/2017 | 22.87 | |
| SPFF | 11/22/2017 | 719.86 | |
| SPFF | 11/24/2017 | 225.65 | |
| SPFF | 11/28/2017 | 1,208.01 | |
| SPFF | 11/29/2017 | 571.35 | |
| SPFF | 12/5/2017 | 394.10 | |
| SPFF | 12/7/2017 | 659.88 | |
| SPFF | 12/13/2017 | 943.63 | |
| SPFF | 12/14/2017 | - 6.42 | |
| SPFF | 12/19/2017 | 85.36 | |
| SPFF | 1/22/2018 | 179.41 | |
| SPFF | 1/25/2018 | 188.32 | |
| SPFF | 4/2/2018 | - 14.66 | |
| STPP | 3/11/2016 | 343.26 | iPath US Treasury Steepener ETN |
| STPP | 3/14/2016 | 586.43 | |
| STPP | 3/15/2016 | 90.82 | |
| STPP | 3/17/2016 | - 25.95 | |
| STPP | 3/18/2016 | -3.87 | |
| STPP | 3/22/2016 | - 19.69 | |
| STPP | 3/23/2016 | 999.83 | |

| | | | |
|---|---|---|---|
| STPP | 3/30/2016 | 1,700.21 | |
| STPP | 4/6/2016 | 293.35 | |
| STPP | 4/11/2016 | 636.77 | |
| STPP | 4/12/2016 | - 188.63 | |
| STPP | 4/22/2016 | 541.75 | |
| STPP | 4/27/2016 | 61.90 | |
| STPP | 4/29/2016 | 595.18 | |
| STPP | 5/3/2016 | 313.98 | |
| STPP | 5/4/2016 | 2.04 | |
| STPP | 5/6/2016 | 589.22 | |
| STPP | 5/16/2016 | 563.54 | |
| STPP | 5/17/2016 | 1,197.50 | |
| STPP | 5/18/2016 | - 294.76 | |
| STPP | 5/19/2016 | 501.62 | |
| STPP | 5/20/2016 | 974.46 | |
| STPP | 5/24/2016 | 1,918.13 | |
| STPP | 5/25/2016 | 1,146.92 | |
| STPP | 6/1/2016 | 4.71 | |
| STPP | 6/6/2016 | 18.06 | |
| STPP | 6/9/2016 | 313.74 | |
| STPP | 6/10/2016 | 155.48 | |
| STPP | 6/20/2016 | 20.41 | |
| STPP | 6/21/2016 | 380.23 | |
| STPP | 7/1/2016 | - 6.67 | |
| STPP | 7/7/2016 | -3.64 | |
| STPP | 8/11/2016 | 513.07 | |
| STPP | 8/24/2016 | 299.99 | |
| STPP | 8/25/2016 | 1,582.21 | |
| STPP | 8/26/2016 | 691.41 | |
| STPP | 8/29/2016 | 230.56 | |
| STPP | 9/8/2016 | 58.94 | |
| STPP | 10/6/2016 | 1,657.76 | |
| STPP | 10/10/2016 | 220.71 | |
| STPP | 10/12/2016 | 35.74 | |
| STPP | 10/17/2016 | 26.67 | |
| STPP | 10/18/2016 | 332.01 | |
| STPP | 10/19/2016 | 690.17 | |
| STPP | 10/28/2016 | 128.97 | |
| STPP | 11/9/2016 | 10.34 | |
| STPP | 11/17/2016 | - 6.50 | |
| STPP | 11/23/2016 | 58.19 | |
| STPP | 12/1/2016 | 23.00 | |
| STPP | 12/5/2016 | 182.68 | |
| STPP | 12/7/2016 | 1,193.57 | |
| STPP | 12/9/2016 | 135.66 | |
| STPP | 12/12/2016 | 425.42 | |
| STPP | 12/15/2016 | 1,247.63 | |

| | | | |
|---|---|---|---|
| STPP | 12/20/2016 | 1,844.84 | |
| STPP | 12/21/2016 | 2,178.49 | |
| STPP | 12/22/2016 | 1,404.36 | |
| STPP | 12/29/2016 | 1,044.67 | |
| STPP | 12/30/2016 | 2,007.28 | |
| STPP | 1/5/2017 | 2,305.77 | |
| STPP | 1/6/2017 | 2,274.96 | |
| STPP | 1/10/2017 | 44.00 | |
| STPP | 1/11/2017 | 2,078.64 | |
| STPP | 1/12/2017 | 664.49 | |
| STPP | 1/17/2017 | 1,641.54 | |
| STPP | 1/18/2017 | 740.37 | |
| STPP | 1/19/2017 | 102.00 | |
| STPP | 1/20/2017 | 390.59 | |
| STPP | 1/24/2017 | 559.42 | |
| STPP | 1/25/2017 | 1,005.75 | |
| STPP | 1/26/2017 | 1,777.24 | |
| STPP | 1/27/2017 | 2,026.66 | |
| STPP | 1/30/2017 | 742.89 | |
| STPP | 1/31/2017 | - 19.00 | |
| STPP | 2/1/2017 | 241.29 | |
| STPP | 2/3/2017 | 147.84 | |
| STPP | 2/7/2017 | - 1.00 | |
| STPP | 2/10/2017 | 151.64 | |
| STPP | 2/13/2017 | 253.37 | |
| STPP | 2/14/2017 | 990.00 | |
| STPP | 2/15/2017 | 573.15 | |
| STPP | 2/17/2017 | 171.40 | |
| STPP | 2/28/2017 | 239.36 | |
| STPP | 3/1/2017 | 904.21 | |
| STPP | 3/2/2017 | 234.44 | |
| STPP | 3/8/2017 | 490.64 | |
| STPP | 3/14/2017 | 79.43 | |
| STPP | 3/15/2017 | 192.50 | |
| STPP | 3/16/2017 | 37.02 | |
| STPP | 3/23/2017 | 497.06 | |
| STPP | 3/28/2017 | 34.28 | |
| STPP | 3/29/2017 | 296.35 | |
| STPP | 3/30/2017 | 538.29 | |
| STPP | 3/31/2017 | 469.55 | |
| STPP | 4/3/2017 | 155.63 | |
| TOCA | 6/13/2017 | - 27.26 | TD One-Click Aggressive ETF Portfolio |
| TOCA | 9/27/2017 | 80.04 | |
| TOCA | 10/9/2017 | - 297.90 | |
| TOCA | 10/26/2017 | -47.33 | |
| TOCA | 11/8/2017 | -40.00 | |
| TOCA | 1/23/2018 | 641.63 | |

| | | | |
|---|---|---|---|
| TOCA | 2/1/2018 | 908.32 | |
| TOCA | 2/5/2018 | 303.41 | |
| TOCA | 2/20/2018 | -325.29 | |
| TOCA | 8/21/2018 | 624.37 | |
| TOCA | 8/23/2018 | -7.88 | |
| TOCA | 9/7/2018 | - 157.50 | |
| TOCA | 9/17/2018 | -56.17 | |
| TOCA | 9/21/2018 | 0.00 | |
| TOCA | 9/25/2018 | 0.00 | |
| TOCA | 10/5/2018 | 1,004.56 | |
| TOCA | 10/9/2018 | 0.00 | |
| TOCA | 10/10/2018 | 2,051.32 | |
| TOK | 12/2/2015 | 17.42 | iShares MSCI Kokusai ETF |
| TOK | 12/3/2015 | 1,106.36 | |
| TOK | 12/7/2015 | 348.09 | |
| TOK | 12/8/2015 | -53.36 | |
| TOK | 12/14/2015 | 251.25 | |
| TOK | 12/22/2015 | 190.00 | |
| TOK | 1/4/2016 | 16.84 | |
| TOK | 3/29/2016 | 6.01 | |
| TOK | 6/28/2017 | 76.34 | |
| VCLT | 11/13/2015 | 527.30 | Vanguard Long-Term Corporate Bond ETF |
| VCLT | 11/19/2015 | 181.93 | |
| VCLT | 1/5/2016 | 25.03 | |
| VCLT | 1/19/2016 | 1,224.21 | |
| VCLT | 1/20/2016 | 969.43 | |
| VIGI | 1/25/2017 | 183.90 | Vanguard International Dividend Appreciation ETF |
| VIGI | 1/30/2017 | 86.20 | |
| VIGI | 3/7/2017 | - 1.87 | |
| VWOB | 11/12/2015 | 267.82 | Vanguard Emerging Markets Government Bond ETF |
| VWOB | 11/13/2015 | 1,489.85 | |
| VWOB | 11/16/2015 | 102.88 | |
| VWOB | 11/17/2015 | 773.42 | |
| VWOB | 11/20/2015 | 110.25 | |
| VWOB | 11/27/2015 | 241.69 | |
| VWOB | 1/28/2016 | 553.56 | |
| VWOB | 1/23/2017 | 154.00 | |
| | **TOTAL** | **$1,439,142.40** | |

**Exhibit 3**

| Symbol | Date | Profit | Total Market Volume | Defendant's Volume | Defendant's % of Total Market Volume |
|---|---|---|---|---|---|
| GDS | 10/4/2018 | $3,084.70 | 1.98M | 3.8K | 0.19% |
| CAKE | 11/26/2018 | $572.69 | 830.63K | 3.6K | 0.43% |
| NTES | 8/7/2018 | $5,583.68 | 4.38M | 19.4K | 0.44% |
| KLIC | 1/30/2018 | $558.89 | 1.22M | 6.2k | 0.51% |
| ETSY | 10/10/2018 | $98.40 | 3.79M | 21.4K | 0.56% |
| DQ | 6/7/2018 | $440.82 | 4.2M | 23.9K | 0.57% |
| PDD | 9/28/2018 | $1,644.43 | 2.56M | 14.8K | 0.58% |
| SOHU | 7/30/2018 | $4,307.64 | 3.55M | 21.8K | 0.61% |
| SYNA | 6/21/2018 | $241.65 | 1.43M | 9.6K | 0.67% |
| AXGN | 8/2/2018 | $7,906.12 | 2.71M | 21.8K | 0.80% |
| TNDM | 8/21/2018 | $332.28 | 2.59M | 21K | 0.81% |
| WING | 6/20/2018 | $77.50 | 1.25M | 10.3K | 0.82% |
| SGH | 10/9/2018 | $1,379.83 | 3.07M | 26.8K | 0.87% |
| DQ | 5/22/2018 | $4,797.40 | 3.45M | 31K | 0.90% |
| OLN | 8/3/2018 | $234.97 | 2.66M | 24.8K | 0.93% |
| ONCE | 8/8/2018 | $150.81 | 2.24M | 20.8K | 0.93% |
| STX | 9/28/2018 | $747.37 | 3.49M | 33.2K | 0.95% |
| WING | 8/3/2018 | $1,972.65 | 3.33M | 32.15K | 0.97% |
| DQ | 4/26/2018 | $11,581.26 | 1.85M | 17.9K | 0.97% |
| PINC | 8/21/2018 | $3,973.90 | 2.82M | 29K | 1.03% |
| CARG | 9/21/2018 | $3,689.37 | 2.08M | 21.7K | 1.04% |
| QURE | 1/8/2018 | $1,124.22 | 761.90K | 8k | 1.05% |
| DK | 9/27/2018 | $1,828.55 | 2.42M | 25.4K | 1.05% |
| CPA | 8/9/2018 | $7,480.75 | 2.14M | 22.6K | 1.06% |
| BLKB | 7/31/2018 | $2,137.43 | 1.61M | 20.1K | 1.25% |
| DQ | 6/1/2018 | $13,848.30 | 5.27M | 67.7K | 1.28% |
| GNRC | 3/28/2018 | $945.00 | 0.926M | 12k | 1.30% |

| | | | | | |
|---|---|---|---|---|---|
| AVT | 11/16/2018 | $1,564.01 | 1.42M | 18.6K | 1.30% |
| OKTA | 10/4/2018 | $941.67 | 1.74M | 24.6K | 1.41% |
| FSCT | 4/20/2018 | $2,769.18 | 1.19M | 16.7K | 1.42% |
| IO | 8/2/2018 | $5,220.64 | 1.31M | 18.7K | 1.42% |
| SGH | 6/13/2018 | $2,585.05 | 2.69M | 39.1K | 1.45% |
| ALTR | 7/24/2018 | $4,641.44 | 1.43M | 20.8K | 1.45% |
| DQ | 5/29/2018 | $6,836.35 | 1.84M | 26.9K | 1.46% |
| VRNS | 7/27/2018 | $274.23 | 1.65M | 24.6K | 1.50% |
| GIII | 9/7/2018 | $5,483.46 | 1.46M | 21.8K | 1.50% |
| CEIX | 9/21/2018 | $2,585.05 | 1.37M | 21.2K | 1.55% |
| NOW | 8/9/2018 | $10,942.12 | 1.21M | 19.1K | 1.58% |
| TREX | 11/29/2018 | $1,351.54 | 1.37M | 22.4K | 1.60% |
| CASA | 3/14/2018 | $1,246.14 | 1.34M | 22.2K | 1.66% |
| OKTA | 9/28/2018 | $2,463.08 | 1.30M | 22K | 1.69% |
| WHD | 7/31/2018 | $3,728.89 | 1.25M | 21.52K | 1.72% |
| SAIL | 11/19/2018 | $1,900.40 | 1.42M | 24.6K | 1.73% |
| HELE | 7/9/2018 | $14,668.09 | 2.18M | 39.2K | 1.80% |
| SGH | 3/14/2018 | 2,312.33 | 736.26K | 13.6K | 1.85% |
| IRBT | 8/20/2018 | $166.32 | 1.30M | 24K | 1.85% |
| RYAM | 9/21/2018 | $1,384.86 | 1.73M | 32.2K | 1.86% |
| DQ | 5/9/2018 | $5,056.23 | 1.97M | 37K | 1.88% |
| NEWR | 8/21/2018 | $3,865.68 | 946.62K | 18.1K | 1.90% |
| CRSP | 10/2/2018 | $5,199.46 | 1.78M | 34.4K | 1.93% |
| TREX | 7/27/2018 | $5,278.17 | 1.06M | 21.2K | 1.98% |
| CRSP | 9/20/2018 | $583.06 | 2.19M | 43.6K | 1.99% |
| ZUO | 6/25/2018 | $4,029.54 | 1.87M | 38K | 2.03% |
| ZUO | 8/2/2018 | $5,033.16 | 1.12M | 22.8K | 2.04% |
| CRSP | 9/10/2018 | $97.22 | 1.18M | 24.6K | 2.08% |
| ATRA | 6/26/2018 | $3,431.93 | 813.39K | 17K | 2.09% |
| EVR | 7/18/2018 | $17,749.92 | 519.48K | 11K | 2.13% |
| ADSK | 8/8/2018 | $2,070.49 | 994.7K | 21.28K | 2.14% |
| DQ | 3/13/2018 | $283.34 | 1.83M | 39.7K | 2.17% |
| JP | 1/2/2018 | $168.54 | 722.53K | 15.8K | 2.18% |

| | | | | | |
|---|---|---|---|---|---|
| TRHC | 3/16/2018 | 1,989.00 | 1.02M | 22.24k | 2.18% |
| ODFL | 9/12/2018 | $1,906.71 | 788.62K | 17.9K | 2.27% |
| IFF | 7/23/2018 | $1,062.58 | 629.45K | 14.5K | 2.31% |
| SGH | 7/16/2018 | $5,263.60 | 1.48M | 35.2K | 2.38% |
| SGH | 7/19/2018 | $8,579.49 | 1.58M | 37.6K | 2.38% |
| DQ | 5/25/2018 | $15,922.36 | 1.62M | 38.9K | 2.39% |
| NBIX | 7/31/2018 | $5,790.78 | 960.18K | 23K | 2.39% |
| HAE | 8/8/2018 | $1,599.54 | 875.92K | 21.5K | 2.44% |
| CRSP | 10/4/2018 | $4,226.15 | 931.28k | 23K | 2.47% |
| WHD | 7/13/2018 | $5,437.84 | 1.06M | 26.2K | 2.47% |
| FSCT | 5/14/2018 | $1,077.04 | 1.24M | 30.8K | 2.48% |
| TREX | 9/7/2018 | $4,296.53 | 923.20K | 23K | 2.49% |
| CRSP | 9/28/2018 | $6,143.83 | 921.91k | 23.4K | 2.54% |
| ZUO | 9/19/2018 | $793.63 | 2.02M | 51.8k | 2.56% |
| FIVE | 8/20/2018 | $5,541.00 | 986.52K | 25.5K | 2.58% |
| CPSI | 8/3/2018 | $4,478.35 | 690K | 17.9K | 2.59% |
| ONCE | 8/9/2018 | $8,480.57 | 1.16M | 30K | 2.59% |
| BZUN | 7/18/2018 | $4,363.92 | 1.10M | 29.1K | 2.65% |
| ZUO | 10/5/2018 | $3,036.90 | 1.47M | 39.98K | 2.70% |
| ZUO | 9/28/2018 | $4,857.13 | 1.37M | 37.2K | 2.72% |
| SGH | 7/11/2018 | $2,496.09 | 1.19M | 32.4K | 2.72% |
| ZUO | 6/27/2018 | $5,621.01 | 1.65M | 45K | 2.73% |
| NBIX | 6/28/2018 | $8,255.50 | 660.17K | 18K | 2.73% |
| NOW | 8/7/2018 | $4,339.33 | 1.05M | 29.1K | 2.77% |
| AGLE | 9/4/2018 | $807.43 | 1.02M | 28.8K | 2.80% |
| MEDP | 8/6/2018 | $1,207.20 | 721.54K | 20.7K | 2.87% |
| NBIX | 7/5/2018 | $3,218.40 | 864.97K | 25K | 2.89% |
| ITT | 10/8/2018 | $1,093.07 | 902.81K | 26.2K | 2.91% |
| NEWR | 6/29/2018 | $4,457.23 | 769.65K | 22.4K | 2.91% |
| DQ | 5/15/2018 | $8,727.49 | 1.92M | 56.9K | 2.96% |
| HEI | 5/30/2018 | $425.01 | 1.36M | 40.5K | 2.98% |
| AVT | 9/20/2018 | $443.31 | 1.39M | 42.2K | 3.00% |
| CARG | 9/20/2018 | $2,515.88 | 739.64K | 22.4K | 3.00% |

| | | | | | |
|---|---|---|---|---|---|
| QLYS | 8/1/2018 | $ 7,891.96 | 880.14k | 26.7K | 3.00% |
| UHS | 8/16/2018 | $ 1,411.25 | 659.67K | 20.04k | 3.04% |
| EVR | 7/25/2018 | $6,361.16 | 1.06M | 32.3K | 3.05% |
| ATRA | 9/25/2018 | $4,716.81 | 1.13M | 34.7K | 3.07% |
| NEWR | 6/6/2018 | $3,260.78 | 1.09M | 33.6K | 3.08% |
| SGH | 8/7/2018 | $3,489.88 | 1.22M | 37,7K | 3.09% |
| SLDB | 9/12/2018 | $2,230.95 | 657.47K | 20.4K | 3.10% |
| TEN | 7/24/2018 | $121.40 | 1.03M | 32.2K | 3.11% |
| RS | 6/28/2018 | 3,821.94 | 733.06K | 22.8K | 3.11% |
| SGH | 7/25/2018 | $1,228.19 | 1.16M | 36.6K | 3.16% |
| NEWR | 8/16/2018 | $5,883.98 | 694.25K | 22K | 3.17% |
| LOMA | 5/18/2018 | $3,473.01 | 706.53K | 22.6K | 3.20% |
| WHD | 10/10/2018 | $3,266.27 | 898.84K | 28.8K | 3.20% |
| POST | 8/21/2018 | $1,190.83 | 1.04M | 33.4k | 3.21% |
| QLYS | 7/31/2018 | $6,150.48 | 695.09K | 22.4K | 3.22% |
| GDS | 9/28/2018 | $3,743.32 | 880.96k | 28.5K | 3.23% |
| EVBG | 3/9/2018 | $4.75 | 0.767M | 24.8K | 3.23% |
| RGNX | 7/24/2018 | 1,269.74 | 781.01K | 25.4K | 3.25% |
| SBNY | 7/30/2018 | 7,886.16 | 671.04K | 21.80k | 3.25% |
| SBNY | 7/18/2018 | 743.74 | 649.57K | 21.11k | 3.25% |
| NVRO | 8/9/2018 | $2,012.97 | 586.06K | 19.2K | 3.26% |
| HUBS | 7/30/2018 | $1,637.32 | 760.12K | 23.4K | 3.31% |
| HSII | 7/31/2018 | $2,177.33 | 718.32K | 24K | 3.35% |
| NEWR | 8/8/2018 | $17,086.41 | 1.18M | 39.8K | 3.36% |
| EOLS | 10/10/2018 | $519.14 | 753.16K | 25.4K | 3.37% |
| HUBS | 8/21/2018 | $4,007.47 | 652.62k | 22K | 3.38% |
| TEN | 6/28/2018 | 235.65 | 797.05K | 27.02k | 3.39% |
| OKTA | 8/3/2018 | $889.77 | 1.10M | 37.7K | 3.43% |
| AMBA | 8/6/2018 | $320.12 | 701.98K | 24.46K | 3.48% |
| NEWR | 6/5/2018 | $1,849.75 | 1.37M | 47.7K | 3.48% |
| ANSS | 8/8/2018 | $8,515.98 | 578.74K | 20.2K | 3.49% |
| JONE | 9/26/2018 | $2,669.42 | 1.64M | 58K | 3.54% |
| DQ | 4/16/2018 | $6,653.36 | 1.30M | 46K | 3.54% |

| | | | | | |
|---|---|---|---|---|---|
| HCSG | 10/4/2018 | $5,346.06 | 687.36K | 24.4K | 3.55% |
| COLM | 7/30/2018 | $5,258.64 | 676.60K | 24K | 3.55% |
| TREX | 7/17/2018 | $7,482.02 | 1.01M | 35.96K | 3.56% |
| ATO | 8/14/2018 | $2,030.88 | 587.8K | 20.9K | 3.56% |
| RGNX | 6/4/2018 | $7,190.42 | 721.63K | 25.76K | 3.57% |
| PODD | 7/27/2018 | $2,991.29 | 657.56K | 23.58K | 3.59% |
| DQ | 4/5/2018 | $813.48 | 2.05M | 73.8K | 3.59% |
| ZUO | 7/27/2018 | $3,058.98 | 1.03M | 37.2K | 3.61% |
| NOW | 8/10/2018 | $4,783.84 | 829.82K | 30.6K | 3.69% |
| SPSC | 7/31/2018 | $3,586.35 | 615.07K | 23.1k | 3.76% |
| HELE | 7/10/2018 | $7,014.24 | 762.26K | 29K | 3.80% |
| MOH | 8/3/2018 | $4,959.81 | 1.20M | 45.66k | 3.80% |
| BLKB | 5/1/2018 | $20,336.80 | 873.6k | 33.6K | 3.85% |
| SPB | 8/1/2018 | $9,441.05 | 0.914M | 35.4K | 3.87% |
| MASI | 7/5/2018 | $11,983.95 | 846.44K | 32.8K | 3.88% |
| BZUN | 7/27/2018 | $1,572.14 | 1.21M | 47.37K | 3.91% |
| CEIX | 8/7/2018 | $8,673.68 | 628.19K | 24.77K | 3.94% |
| CNA | 7/30/2018 | $947.06 | 684.88K | 27K | 3.94% |
| PSMT | 7/5/2018 | $7,196.34 | 496.13K | 19.57K | 3.94% |
| DQ | 2/23/2018 | $1,646.43 | 1.60M | 63.9K | 4.00% |
| TNET | 7/31/2018 | $11,399.46 | 940.43K | 37.98K | 4.00% |
| AON | 8/14/2018 | $3,377.54 | 600K | 24.1K | 4.00% |
| ASGN | 7/31/2018 | $5,988.08 | 531.1K | 21.3K | 4.01% |
| RARE | 8/21/2018 | $4,348.07 | 559.66K | 23.02K | 4.11% |
| FSCT | 5/9/2018 | $1,519.88 | 849.49K | 35K | 4.12% |
| ASH | 7/27/2018 | $4,061.94 | 666.80K | 27.6K | 4.14% |
| ZUO | 7/20/2018 | $10,478.74 | 929.9K | 38.6K | 4.15% |
| MEDP | 8/7/2018 | $338.45 | 826.61K | 34.3K | 4.15% |
| TREX | 7/5/2018 | $648.73 | 621.21K | 25.86k | 4.16% |
| NVRO | 8/7/2018 | $7,473.07 | 568.29K | 23.7K | 4.17% |
| ANAB | 7/26/2018 | $13,172.49 | 634.55K | 26.5K | 4.18% |
| TNET | 7/30/2018 | $4,367.44 | 522.29K | 21.9k | 4.19% |
| IRBT | 8/7/2018 | $3,596.67 | 774.33K | 32.6K | 4.21% |

| | | | | | |
|---|---|---|---|---|---|
| NBIX | 7/25/2018 | $10,384.09 | 804.96K | 34.4K | 4.27% |
| CRSP | 9/24/2018 | $7,002.25 | 889.26k | 38.2K | 4.30% |
| SPSC | 8/7/2018 | $12,676.49 | 610.56K | 26.31k | 4.31% |
| NEWR | 6/19/2018 | $9,442.23 | 1.47M | 63.4.7K | 4.31% |
| TREX | 7/10/2018 | 1,306.90 | 633.70K | 27.62k | 4.35% |
| NEWR | 4/13/2018 | $2,747.79 | 924.29K | 41.6K | 4.49% |
| SGH | 1/19/2018 | $891.08 | 1.02M | 46.02k | 4.51% |
| IRBT | 8/9/2018 | $2,259.10 | 579.67K | 26.2K | 4.51% |
| TRHC | 7/5/2018 | 11,870.11 | 546.19K | 25.18k | 4.61% |
| GDEN | 10/5/2018 | $3,374.89 | 645.11K | 30.7K | 4.76% |
| TNET | 7/2/2018 | 4,777.05 | 468.49K | 22.5k | 4.80% |
| TREX | 7/30/2018 | $12,089.52 | 808.27K | 39.28K | 4.86% |
| AMBA | 7/25/2018 | $4,592.05 | 805.42K | 39.2K | 4.87% |
| NICE | 6/8/2018 | $3,321.35 | 602.87K | 29.5K | 4.90% |
| FUN | 8/6/2018 | $4,899.61 | 550.28K | 27.3K | 4.96% |
| SBNY | 8/2/2018 | $6,514.71 | 653.78K | 32.48k | 4.97% |
| | | $749,231.91 | | | |

Some additional stocks that have either been delisted or have changed their ticker symbol, for which trading data is no longer readily available, should be included.

For instance, WYND, previously known as Wyndham Destinations, is now known as Travel + Leisure Co (TNL) and has a market capitalization of more than $3 billion and average daily trading volume of 940 thousand shares (over $35 million).

Other examples include, Analogic Corporation (ALOG), which was acquired in mid-2018, BP Midstream Partner LP (BPMP), which was acquired by BP in April 2022, Noble Midstream Partners LP (NBLX), which was acquired by Chevron for $5 billion in July 2020, and Bluegreen Corporation (BXG), which was taken private in April 2021.

In addition, Ellie Mae (ELLI) was a platform for the mortgage industry with a greater than $3 billion market capitalization and average daily volume of close to 1.5 million shares. The stock has been delisted since the company was taken private.

| | | |
|---|---|---|
| ELLI | 5/21/2018 | 2,361.13 |
| ELLI | 5/30/2018 | - 28.49 |
| ELLI | 6/1/2018 | 728.88 |

| | | |
|---|---|---|
| ELLI | 6/5/2018 | - 254.38 |
| ELLI | 6/7/2018 | - 2,336.78 |
| ELLI | 6/12/2018 | 14.53 |
| ELLI | 6/14/2018 | - 60.59 |
| ELLI | 6/20/2018 | - 27.67 |
| ELLI | 6/26/2018 | 135.11 |
| ELLI | 6/28/2018 | 6,844.28 |
| ELLI | 7/2/2018 | 14,653.07 |
| ELLI | 7/3/2018 | 3,552.62 |
| ELLI | 7/5/2018 | 4,564.37 |
| ELLI | 7/12/2018 | 1,443.87 |
| ELLI | 7/13/2018 | 17,746.01 |
| ELLI | 7/17/2018 | 11,771.35 |
| ELLI | 7/20/2018 | -55.67 |
| ELLI | 7/23/2018 | 3,841.32 |
| ELLI | 7/24/2018 | - 22,506.00 |
| ELLI | 7/26/2018 | 4,664.80 |
| ELLI | 7/27/2018 | 27,464.98 |
| ELLI | 8/6/2018 | 136.84 |
| ELLI | 8/7/2018 | 8,361.14 |
| ELLI | 8/10/2018 | 7,673.85 |
| ELLI | 8/14/2018 | 3,785.76 |
| ELLI | 8/21/2018 | 3,249.28 |
| | **TOTAL** | **122,993.19** |

**Exhibit 4**

| Ticker | Date | | Defendant Low Price | Market Low | | Defendant High Price | Market High | | Profit |
|---|---|---|---|---|---|---|---|---|---|
| DEO | 7/26/2018 | | 147.57 | 147.49 | | 147.95 | 148.66 | | $2,217.00 |
| CARG | 9/21/2018 | | 51 | 50.97 | | 51.56 | 52.24 | | $3,689.37 |
| ZUO | 9/19/2018 | | 22.28 | 22.26 | | 23.68 | 23.42 | | $793.63 |
| AMED | 7/18/2018 | | 93.1 | 93.00 | | 93.82 | 94.87 | | $3,358.47 |
| NOW | 8/7/2018 | | 184.48 | 184.2 | | 185.98 | 187.03 | | $4,339.33 |
| ASGN | 7/31/2018 | | 87.92 | 87.78 | | 89.14 | 90.83 | | $5,988.08 |
| ADSK | 8/8/2018 | | 133.69 | 133.47 | | 134.09 | 135.26 | | $2,070.49 |
| ALTR | 7/24/2018 | | 34.19 | 34.13 | | 34.8 | 35.81 | | $4,641.44 |
| PSMT | 7/5/2018 | | 91.08 | 90.9 | | 91.92 | 93.95 | | $7,196.34 |
| UHS | 8/16/2018 | | 125.28 | 125.01 | | 125.58 | 126.37 | | 1,411.25 |
| SBNY | 8/2/2018 | | 109.25 | 109 | | 110.42 | 111.64 | | 6,514.71 |
| GDS | 9/28/2018 | | 34.4 | 34.32 | | 35.2 | 35.29 | | $3,743.32 |
| AMBA | 8/6/2018 | | 38.27 | 38.18 | | 38.81 | 39.28 | | $320.12 |
| NICE | 6/8/2018 | | 106.08 | 105.83 | | 106.75 | 108.14 | | $3,321.35 |
| CRSP | 9/24/2018 | | 44.11 | 44.00 | | 45.11 | 45.44 | | $7,002.25 |
| ZUO | 7/27/2018 | | 24.73 | 24.66 | | 25.01 | 26.55 | | $3,058.98 |
| AON | 8/14/2018 | | 140.36 | 139.95 | | 140.75 | 141.27 | | $3,377.54 |
| SBNY | 7/16/2018 | | 122.91 | 122.5 | | 124.08 | 124.49 | | 4,301.36 |
| AVT | 9/20/2018 | | 46.8 | 46.64 | | 46.99 | 47.52 | | $443.31 |
| SBNY | 7/18/2018 | | 123.99 | 123.55 | | 125.51 | 125.69 | | 743.74 |
| NEWR | 6/19/2018 | | 105.82 | 105.43 | | 108.33 | 110.05 | | $9,442.23 |
| RGNX | 7/20/2018 | | 76.55 | 76.25 | | 77.75 | 79.9 | | 8,621.50 |
| ETSY | 10/10/2018 | | 40 | 39.84 | | 40.49 | 42.07 | | $98.40 |
| NOW | 8/9/2018 | | 186.95 | 186.2 | | 189.28 | 190.63 | | $10,942.12 |
| HAE | 8/8/2018 | | 101.4 | 100.95 | | 101.64 | 105.81 | | $1,599.54 |
| ANAB | 8/8/2018 | | 79.27 | 78.91 | | 84.13 | 84.71 | | $14,697.98 |
| ANSS | 8/8/2018 | | 171.75 | 170.96 | | 172.65 | 174.74 | | $8,515.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OKTA | 8/3/2018 | | 52.42 | 52.17 | | 52.81 | 54.65 | | $889.77 |
| BZUN | 7/27/2018 | | 61.3 | 61.01 | | 62.025 | 64.80 | | $1,572.14 |
| SBNY | 7/30/2018 | | 111.98 | 111.43 | | 112.94 | 112.95 | | 7,886.16 |
| TEN | 6/28/2018 | | 43.65 | 43.43 | | 44.16 | 45.05 | | 235.65 |
| MOH | 8/3/2018 | | 126.94 | 126.29 | | 127.6 | 130.88 | | $4,959.81 |
| SPB | 8/1/2018 | | 85.37 | 84.93 | | 85.91 | 87.64 | | $9,441.05 |
| KLIC | 1/30/2018 | | 23.23 | 23.11 | | 24.28 | 24.28 | | $558.89 |
| ATRA | 9/25/2018 | | 39.8 | 39.80 | | 42.05 | 43.80 | | $4,716.81 |
| RS | 6/28/2018 | | 86.92 | 86.43 | | 87.51 | 88.63 | | 3,821.94 |
| PDD | 9/28/2018 | | 25.67 | 25.52 | | 25.99 | 26.30 | | $1,644.43 |
| HELE | 7/10/2018 | | 116.4 | 115.71 | | 117.65 | 118.15 | | $7,014.24 |
| TNET | 7/30/2018 | | 55.83 | 55.49 | | 56.37 | 57.06 | | 4,367.44 |
| HUBS | 7/30/2018 | | 122.75 | 122.00 | | 123.65 | 128.75 | | $1,637.32 |
| IRBT | 8/7/2018 | | 84.28 | 83.75 | | 85.07 | 86.04 | | $3,596.67 |
| NBIX | 6/28/2018 | | 95.4 | 94.77 | | 96.61 | 98.21 | | $8,255.50 |
| EVBG | 3/9/2018 | | 37.35 | 37.10 | | 38.06 | 38.76 | | $4.75 |
| CARG | 9/20/2018 | | 51.6 | 51.24 | | 52.04 | 52.36 | | $2,515.88 |
| NEWR | 8/17/2018 | | 100.17 | 99.46 | | 101.01 | 102.21 | | $1,558.29 |
| ASH | 7/27/2018 | | 82.39 | 81.79 | | 83.11 | 83 | | $4,061.94 |
| OKTA | 9/28/2018 | | 70.59 | 70.07 | | 71.07 | 71.54 | | $2,463.08 |
| NBIX | 7/5/2018 | | 98.07 | 97.34 | | 98.66 | 99.94 | | $3,218.40 |
| MEDP | 8/6/2018 | | 58.15 | 57.68 | | 58.55 | 59.79 | | $1,207.20 |
| NEWR | 6/6/2018 | | 107.57 | 106.70 | | 108.53 | 108.86 | | $3,260.78 |
| CRSP | 10/2/2018 | | 39.51 | 39.19 | | 42.82 | 42.99 | | $5,199.46 |
| TNDM | 8/21/2018 | | 35.94 | 35.64 | | 36.14 | 36.92 | | $332.28 |
| NOW | 8/10/2018 | | 187.05 | 185.45 | | 188.99 | 190 | | $4,783.84 |
| ZUO | 6/27/2018 | | 26.69 | 26.46 | | 27.26 | 28.49 | | $5,621.01 |
| ANAB | 7/26/2018 | | 80.97 | 80.26 | | 85.05 | 86.68 | | $13,172.49 |
| STX | 9/28/2018 | | 46.63 | 46.25 | | 46.82 | 47.75 | | $747.37 |
| FSCT | 5/9/2018 | | 30.7 | 30.43 | | 31.27 | 32.44 | | $1,519.88 |
| QLYS | 7/31/2018 | | 87.6 | 86.8 | | 88.55 | 90.3 | | $6,150.48 |
| NEWR | 8/21/2018 | | 100.08 | 99.15 | | 100.83 | 101.30 | | $3,865.68 |
| LECO | 7/23/2018 | | 89.08 | 88.25 | | 90.57 | 92 | | $1,758.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ONCE | 8/9/2018 | | 56.88 | 56.30 | | 58.17 | 58.57 | | $8,480.57 |
| FSCT | 4/20/2018 | | 35.83 | 35.46 | | 37.08 | 37.81 | | $2,769.18 |
| AGLE | 9/4/2018 | | 8.2054 | 8.12 | | 9.35 | 11.11 | | $807.43 |
| ATO | 8/14/2018 | | 92.57 | 91.6 | | 92.98 | 93.35 | | $2,030.88 |
| BZUN | 7/18/2018 | | 62.14 | 61.46 | | 63.01 | 62.91 | | $4,363.92 |
| IRBT | 8/9/2018 | | 87.25 | 86.29 | | 87.81 | 88.49 | | $2,259.10 |
| NBIX | 7/25/2018 | | 106.69 | 105.50 | | 108.23 | 109.15 | | $10,384.09 |
| RARE | 8/21/2018 | | 77.86 | 76.99 | | 78.62 | 79.35 | | 4,348.07 |
| EOLS | 8/6/2018 | | 20.2 | 19.97 | | 20.7 | 20.97 | | $4,888.20 |
| LECO | 7/31/2018 | | 91.95 | 90.89 | | 92.89 | 94.32 | | $3,465.16 |
| NVRO | 8/7/2018 | | 63.28 | 62.53 | | 64.46 | 64.50 | | $7,473.07 |
| NEWR | 6/29/2018 | | 100.54 | 99.33 | | 101.25 | 102.22 | | $4,457.23 |
| KALU | 7/24/2018 | | 111.7 | 110.3 | | 113 | 119.66 | | $3,969.78 |
| CRSP | 9/10/2018 | | 48.11 | 47.50 | | 49.62 | 50.85 | | $97.22 |
| NTES | 8/7/2018 | | 52.5 | 51.82 | | 52.754 | 53.36 | | $5,583.68 |
| QLYS | 8/1/2018 | | 84.9 | 83.75 | | 85.66 | 93.05 | | $7,891.96 |
| ATRA | 6/26/2018 | | 39.8 | 39.26 | | 40.8 | 41.95 | | $3,431.93 |
| NEWR | 8/16/2018 | | 102.5 | 101.06 | | 103.49 | 103.63 | | $5,883.98 |
| HELE | 7/9/2018 | | 114.55 | 112.85 | | 117.13 | 119.25 | | $14,668.09 |
| FIVE | 8/20/2018 | | 110.51 | 108.85 | | 111.52 | 112.55 | | $5,541.00 |
| CEIX | 8/7/2018 | | 44.13 | 43.04 | | 45.17 | 45.35 | | $8,673.68 |
| CNA | 7/30/2018 | | 46.77 | 46 | | 47.04 | 48.4 | | $947.06 |
| LOPE | 7/2/2018 | | 112.7 | 110.83 | | 115 | 115.44 | | $2,054.68 |
| BLKB | 7/30/2018 | | 109.22 | 108.51 | | 115.93 | 116.81 | | $50,341.68 |
| CRSP | 9/20/2018 | | 48.32 | 47.50 | | 50.29 | 50.47 | | $583.06 |
| PODD | 7/27/2018 | | 82.58 | 81.17 | | 82.23 | 86.76 | | $2,991.29 |
| MEDP | 8/7/2018 | | 55.92 | 54.96 | | 56.46 | 58.26 | | $338.45 |
| CASA | 3/14/2018 | | 30.27 | 29.75 | | 31.26 | 31.40 | | $1,246.14 |
| NEWR | 4/13/2018 | | 73.29 | 72.01 | | 74.6 | 75.55 | | $2,747.79 |
| GIII | 9/7/2018 | | 44.6 | 43.81 | | 45.16 | 46.48 | | $5,483.46 |
| ONCE | 8/8/2018 | | 56.88 | 55.87 | | 57.88 | 59.21 | | $150.81 |
| AXGN | 8/2/2018 | | 38.4 | 37.7 | | 40.55 | 40.56 | | $7,906.12 |
| GNRC | 3/28/2018 | | 46.04 | 45.20 | | 46.51 | 46.91 | | $945.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZUO | 7/20/2018 | | 25.7 | 25.22 | | 26.45 | 26.47 | | $10,478.74 |
| NBIX | 7/31/2018 | | 99.15 | 97.19 | | 100.12 | 100.95 | | $5,790.78 |
| AMED | 6/27/2018 | | 85.51 | 83.78 | | 86.41 | 86.89 | | $6,867.37 |
| TNET | 7/2/2018 | | 56.26 | 55.1 | | 57.05 | 57.37 | | 4,777.05 |
| SYNA | 6/21/2018 | | 52.6 | 51.42 | | 53.09 | 53.88 | | $241.65 |
| FSCT | 5/14/2018 | | 29.75 | 29.08 | | 29.96 | 30.46 | | $1,077.04 |
| TEN | 7/24/2018 | | 43.83 | 42.83 | | 44.31 | 44.35 | | $121.40 |
| CEIX | 9/21/2018 | | 40.99 | 40.02 | | 41.52 | 41.74 | | $2,585.05 |
| TRHC | 7/5/2018 | | 68.33 | 66.69 | | 69.23 | 69.53 | | 11,870.11 |
| AMBA | 8/13/2018 | | 38.62 | 37.68 | | 39.02 | 39.03 | | $3,293.37 |
| NEWR | 6/5/2018 | | 108.44 | 105.78 | | 109.68 | 110.08 | | $1,849.75 |
| RGNX | 6/4/2018 | | 50.35 | 49.1 | | 51.8 | 54.05 | | 7,190.42 |
| CRSP | 9/28/2018 | | 45.23 | 44.10 | | 46.18 | 46.24 | | $6,143.83 |
| QURE | 1/8/2018 | | 17.54 | 17.08 | | 18.5 | 19.46 | | $1,124.22 |
| SOHU | 7/30/2018 | | 24.3 | 23.63 | | 24.94 | 27.61 | | $4,307.64 |
| COLM | 7/30/2018 | | 86.34 | 83.94 | | 87.07 | 87.23 | | $5,258.64 |
| OKTA | 10/4/2018 | | 66.58 | 64.68 | | 66.82 | 68.44 | | $941.67 |
| ZUO | 6/25/2018 | | 27.06 | 26.28 | | 27.94 | 29.00 | | $4,029.54 |
| LOB | 7/26/2018 | | 29.6 | 28.73 | | 30.8 | 31.23 | | $5,341.47 |
| NEWR | 8/8/2018 | | 102.26 | 99.20 | | 104.88 | 105.75 | | $17,086.41 |
| CRSP | 10/4/2018 | | 38.2 | 37.05 | | 39.31 | 39.37 | | $4,226.15 |
| HUBS | 8/21/2018 | | 130.95 | 127.00 | | 131.725 | 132.85 | | $4,007.47 |
| TRHC | 3/16/2018 | | 33.7 | 32.64 | | 35.03 | 36.68 | | 1,989.00 |
| TNET | 7/31/2018 | | 54.65 | 52.80 | | 57.95 | 60.15 | | $11,399.46 |
| ANAB | 8/7/2018 | | 81.3 | 78.50 | | 83.38 | 84.63 | | $12,742.58 |
| EOLS | 10/10/2018 | | 14.52 | 13.98 | | 14.88 | 16.57 | | $519.14 |
| WHD | 7/31/2018 | | 32.26 | 32.22 | | 33.05 | 33.23 | | $3,728.89 |
| ANAB | 7/25/2018 | | 76.66 | 73.44 | | 81.3 | 82.15 | | $15,039.93 |
| WHD | 10/10/2018 | | 38.26 | 36.64 | | 39.28 | 39.50 | | $3,266.27 |
| WHD | 7/13/2018 | | 33.35 | 33.1 | | 33.78 | 34.18 | | $5,437.84 |
| IRBT | 8/20/2018 | | 97.45 | 93.24 | | 97.95 | 98.07 | | $166.32 |
| BLKB | 5/1/2018 | | 98.47 | 94.18 | | 101.5 | 102.90 | | $20,336.80 |
| ITT | 10/8/2018 | | 58.49 | 58.37 | | 58.77 | 59.24 | | $1,093.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RGNX | 7/24/2018 | | 69.5 | 66.29 | | 70.55 | 76.8 | | 1,269.74 |
| SLDB | 9/12/2018 | | 45.37 | 43.45 | | 46.25 | 52.99 | | $2,230.95 |
| AVT | 11/16/2018 | | 43.48 | 41.8 | | 43.81 | 43.87 | | $1,564.01 |
| JP | 1/2/2018 | | 18.82 | 17.81 | | 20.55 | 20.62 | | $168.54 |
| CAKE | 11/26/2018 | | 48.1 | 48.03 | | 48.43 | 50.46 | | $572.69 |
| RYTM | 7/2/2018 | | 33.1 | 30.96 | | 33.59 | 33.74 | | 3,916.83 |
| BLKB | 7/31/2018 | | 104.83 | 98.02 | | 106.15 | 109.25 | | $2,137.43 |
| PINC | 8/21/2018 | | 42.85 | 40.02 | | 43.37 | 45.31 | | $3,973.90 |
| CDLX | 8/15/2018 | | 19.6 | 18.24 | | 21.5 | 21.76 | | $488.74 |
| CPSI | 8/3/2018 | | 26.25 | 25.15 | | 27.15 | 30.85 | | $4,478.35 |
| DK | 9/27/2018 | | 42 | 41.92 | | 42.32 | 44.11 | | $1,828.55 |
| IFF | 7/23/2018 | | 126.61 | 127.02 | | 128.21 | 128.51 | | $1,062.58 |
| EVR | 7/25/2018 | | 110.35 | 108.9 | | 111.95 | 112.35 | | $6,361.16 |
| CPA | 8/9/2018 | | 88.56 | 83.74 | | 89.38 | 92.84 | | $7,480.75 |
| JONE | 9/26/2018 | | 7.03 | 6.25 | | 7.34 | 8.25 | | $2,669.42 |
| EVR | 7/18/2018 | | 111.6 | 108.9 | | 111.85 | 112.35 | | $17,749.92 |
| FUN | 8/6/2018 | | 50.11 | 50.11 | | 50.84 | 52.42 | | $4,899.61 |
| OLN | 8/3/2018 | | 29.55 | 29.37 | | 29.69 | 30.16 | | $234.97 |
| WING | 8/3/2018 | | 56.38 | 55 | | 57.8 | 62.19 | | $1,972.65 |
| WING | 6/20/2018 | | 51.29 | 49.92 | | 52.34 | 53.18 | | $77.50 |
| HSII | 7/31/2018 | | 41.1 | 36.15 | | 41.85 | 44 | | $2,177.33 |
| | | | | | | | | **TOTAL** | **$683,290.41** |

**Exhibit 5**

See Excel spreasheet ("Trades with related news")

| Symbol | Date | Profit | Type of Event | Volume | 30-day Average Daily Volume | Link 1 | Link 2 | Highlights |
|---|---|---|---|---|---|---|---|---|
| HAE | 8/8/2018 | $1,599.54 | 2019 First Quarter Finacial Results | 875.92K | 724.62K | https://www.sec.gov/Archives/edgar/data/313143/000031314318000052/haeq1jun2019doc.htm | https://www.sec.gov/Archives/edgar/data/313143/000031314318000050/ex991-q1jun2019earningsrel.htm | Revenue was up 8.7% compared to the first quarter of fiscal 2018. |
| AXGN | 8/2/2018 | $7,906.12 | 2018 Second Quarter Finacial Results | 2.71M | 444.13K | https://www.sec.gov/Archives/edgar/data/805928/000155837018006082/f8-k.htm | https://www.sec.gov/Archives/edgar/data/805928/000155837018006082/ex-99d1.htm | Revenue of $20.6 million, up 36% compared to $15.2 million in the second quarter of 2017; Revenue from direct sales channel continues to grow above 40% and now accounts for approximately 80% of revenue |
| BLKB | 7/31/2018 | $2,137.43 | 2018 Second Quarter Finacial Results | 1.61M | 289.03K | https://www.sec.gov/Archives/edgar/data/1280058/000128005818000029/a2018q2form8-k.htm | https://www.sec.gov/Archives/edgar/data/1280058/000128005818000029/a2018q2exhibit991.htm | Second Quarter Recurring Revenue Grows 16% Representing 90% of Total Revenue; Reaffirms 2018 Full Year Financial Guidance |
| BLKB | 7/30/2018 | $50,341.68 | 2018 Second Quarter Finacial Results | 515.96K | 290.19K | https://www.sec.gov/Archives/edgar/data/1280058/000128005818000029/a2018q2form8-k.htm | https://www.sec.gov/Archives/edgar/data/1280058/000128005818000029/a2018q2exhibit991.htm | Second Quarter Recurring Revenue Grows 16% Representing 90% of Total Revenue; Reaffirms 2018 Full Year Financial Guidance |
| CDLX | 8/15/2018 | $488.74 | 2018 Second Quarter Finacial Results | 806.31K | 107.7K | https://ir.cardlytics.com/news-releases/news-release-details/cardlytics-announces-second-quarter-2018-financial-results | | Total revenue was $35.6 million, an increase of 8% year-over-year compared to $32.8 million in the second quarter of 2017. Cardlytics Direct revenue was $35.1 million, an increase of 21% compared to $28.9 million in the second quarter of 2017. |
| CNA | 7/30/2018 | $947.06 | 2018 Second Quarter Finacial Results | 684.88K | 182.4K | https://www.sec.gov/Archives/edgar/data/21175/000002117518000087/a2018q28-k.htm | https://www.sec.gov/Archives/edgar/data/21175/000002117518000087/q2-18exhibit992.htm | Property & Casualty Operations combined ratio for the second quarter was 93.8% compared with 93.5% in the second quarter of 2017. Property & Casualty Operations net written premiums grew 4% compared to the prior year quarter. Net investment income, after tax, was $416 million for the second quarter of 2018.<br>Net income for the six months ended June 30, 2018 was $561 million, or $2.06 per share, and core income was $551 million, or $2.02 per share, both improved from the prior year period. |
| CPA | 8/9/2018 | $7,480.75 | 2018 Second Quarter Finacial Results | 2.14M | 323.4K | https://copa.gcs-web.com/news-releases/news-release-details/copa-holdings-reports-net-income-499-million-and-eps-118-second | | For 2Q18, consolidated passenger traffic grew 13% while consolidated capacity grew 11.2%. As a result, consolidated load factor for the quarter increased 1.3 percentage points to 83.5%.<br>Total revenues for 2Q18 increased 10.5% to US$634.1 million. Copa Holdings will pay its third quarterly dividend of $0.87 per share on September 14, to all Class A and Class B shareholders on record as of August 31, 2018. |
| CPSI | 8/3/2018 | $4,478.35 | 2018 Second Quarter Finacial Results | 690K | 124.4K | https://www.sec.gov/Archives/edgar/data/1169445/000115752318001693/a51847465.htm | https://www.sec.gov/Archives/edgar/data/1169445/000115752318001693/a51847465ex99_1.htm | |
| EVR | 7/25/2018 | $6,361.16 | 2018 Second Quarter Finacial Results | 1.06M | 548.03K | https://www.sec.gov/Archives/edgar/data/1360901/000136090118000015/a8-kcoverq22018.htm | https://www.sec.gov/Archives/edgar/data/1360901/000136090118000015/earningsrelease2q18.htm | Record second quarter and first six months Net Revenues, Net Income Attributable to Evercore Inc. and Earnings Per Share, on both a U.S. GAAP and an Adjusted basis<br>Advisory Revenues for the second quarter increased 23% and 21% on a U.S. GAAP and an Adjusted basis, respectively. For the first six months of 2018, Advisory Revenues increased 22% versus the prior year, on a U.S. GAAP and an Adjusted basis<br>Underwriting Revenues for the second quarter increased 130% and 112% on a U.S. GAAP and an Adjusted basis, respectively. For the first six months of 2018, Underwriting Revenues increased 168% and 148% versus the prior year, on a U.S. GAAP and an Adjusted basis, respectively |
| GIII | 9/7/2018 | $5,483.46 | 2018 Second Quarter Finacial Results | 1.46M | 570.36K | https://www.sec.gov/Archives/edgar/data/821002/000114420418048328/tv502242_10q.htm | https://ir.giii.com/news-releases/news-release-details/g-iii-apparel-group-ltd-announces-second-quarter-fiscal-2019 | Net sales for the second quarter of fiscal 2019 increased 16.1% to a second quarter record of $624.7 million, from $538.0 million in the year-ago period. The Company reported net income for the second quarter of $10.1 million, or $0.20 per diluted share, compared to a net loss of $8.6 million, or $(0.18) per share, in the prior year's comparable period. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEI | 5/30/2018 | $425.01 | 2018 Second Quarter Finacial Results | 1.36M | 302.25K | https://www.sec.gov/Archives/edgar/data/46619/000004661918000053/q2fy18form8k.htm | https://www.sec.gov/Archives/edgar/data/46619/000004661918000053/q2fy18exhibit991pressrelea.htm | Operating income increased 20% to a record $91.6 million in the second quarter of fiscal 2018, up from $76.5 million in the second quarter of fiscal 2017. In the first six months of fiscal 2018, operating income increased 21% to a record $171.1 million, up from $141.1 million in the first six months of fiscal 2017. The Company's consolidated operating margin improved to 21.3% in the second quarter of fiscal 2018, up from 20.8% in the second quarter of fiscal 2017. The Company's consolidated operating margin improved to 20.5% in the first six months of fiscal 2018, up from 19.8% in the first six months of fiscal 2017. Net sales increased 17% to a record $430.6 million in the second quarter of fiscal 2018, up from $368.7 million in the second quarter of fiscal 2017. Net sales increased 17% to a record $835.0 million in the first six months of fiscal 2018, up from $712.1 million in the first six months of fiscal 2017. |
| HSII | 7/31/2018 | $2,177.33 | 2018 Second Quarter Finacial Results | 718.32K | 135.8K | https://www.sec.gov/Archives/edgar/data/1066605/000119312518231454/d583565d8k.htm | https://www.sec.gov/Archives/edgar/data/1066605/000119312518231454/d583565dex991.htm | Record quarterly net revenue of $183.1 million increased 20.3% from $152.2 million in the 2017 second quarter.<br>• Strong operating income of $18.5 million, up 40.7% sequentially compared to the first quarter, resulted in an operating margin of 10.1%.<br>• Net income was $11.5 million and diluted earnings per share were $0.59 with an effective tax rate of 37.7% in the second quarter and a full-year projected tax rate in the mid-30% range excluding one-time items. |
| ONCE | 8/8/2018 | $150.81 | 2018 Second Quarter Finacial Results | 2.24M | 765.23K | https://www.sec.gov/Archives/edgar/data/1609351/000160935118000072/spark-201863010xq.htm | Spark Therapeutics Reports Second Quarter 2018 Financial Results and Recent Business Progress – Spark Therapeutics (sparktx.com) | Our net income for the three months ended June 30, 2018, was $80.2 million, or $2.15 basic and $2.07 diluted net income per common share, respectively, as compared to a net loss of $74.4 million, or ($2.40) basic and diluted net loss per common share, for the three months ended June 30, 2017. Second quarter results were favorably impacted by the sale of our PRV to Jazz Pharmaceuticals for $110 million. |
| TNET | 7/31/2018 | $11,399.46 | 2018 Second Quarter Finacial Results | 940.43K | 304.82K | https://www.sec.gov/Archives/edgar/data/937098/000093709818000139/tnet-063018x8k.htm | https://www.sec.gov/Archives/edgar/data/937098/000093709818000139/tnet-063018xexhibit991.htm | Total revenues increased 6% to $850 million, while Net Service Revenues increased 10% to $220 million, each as compared to the same period last year.<br>Net income was $58 million, or $0.80 per diluted share, compared to net income of $40 million, or $0.56 per diluted share, in the same period last year.<br>Adjusted Net Income was $63 million, or $0.87 per diluted share, compared to Adjusted Net Income of $37 million, or $0.52 per diluted share, in the same period last year.<br>Adjusted EBITDA was $99 million, a 36% increase from the same period last year. |
| WING | 8/3/2018 | $1,972.65 | 2018 Second Quarter Finacial Results | 3.33M | 507.23K | https://ir.wingstop.com/news-and-events/news/press-release-details/2018/Wingstop-Inc-Reports-Fiscal-Second-Quarter-2018-Financial-Results-Increases-Regular-Quarterly-Dividend/default.aspx | | System-wide sales increased 13.5% to $304.9 million. System-wide restaurant count increased 12.5% to 1,188 global locations. System-wide domestic same store sales increased 4.3%. Total revenue increased 17.3% to $37.0 million. Net income increased 39.4% to $6.8 million, or $0.23 per diluted share, compared to $4.9 million, or $0.17 per diluted share. Adjusted EBITDA**, a non-GAAP measure, increased 27.1% to $11.7 million |
| LECO | 7/23/2018 | $1,758.00 | 2018 Second Quarter Finacial Results and o | 769.14K | 320.5K | https://www.sec.gov/Archives/edgar/data/59527/000005952718000023/leco-20180630x8k.htm | https://www.sec.gov/Archives/edgar/data/59527/000005952718000023/exhibit991q22018.htm | Net income of $68.9 million, or diluted earnings per share (EPS) of $1.04. This compares with $61.4 million, or $0.92 EPS in the prior year period. Reported EPS includes special item after-tax charges of $11.5 million, or $0.18 EPS. Excluding these items, second quarter 2018 adjusted net income increased 24.0% to $80.4 million, or $1.22 EPS, as compared with $64.8 million, or $0.97 EPS in the prior year period. |
| AMBA | 8/6/2018 | $320.12 | Company press-release | 701.98K | 781.02K | https://www.sec.gov/Archives/edgar/data/1280263/000119312518239747/d466335d8k.htm | | Hiring of new CFO, after previous announcement of old CFO was retiring |
| ASGN | 7/31/2018 | $5,988.08 | Insider purchase of shares | 531.1K | 251.96K | https://www.sec.gov/Archives/edgar/data/890564/000120687618000007/xslF345X03/edgardoc.xml | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ATRA | 9/25/2018 | $4,716.81 | Insider purchase of shares | 1.13M | 579.92K | https://www.sec.gov/Archives/edgar/data/1604464/000120919118052145/xslF345X03/doc4.xml | https://www.sec.gov/Archives/edgar/data/1604464/000120919118052146/xslF345X03/doc4.xml | |
| CARG | 9/21/2018 | $3,689.37 | Insider purchase of shares | 2.08M | 891K | https://www.sec.gov/Archives/edgar/data/1494259/000112760218028223/xslF345X03/form4.xml | https://www.sec.gov/Archives/edgar/data/1494259/000112760218028226/xslF345X03/form4.xml | |
| CEIX | 9/21/2018 | $2,585.05 | Insider purchase of shares | 1.37M | 281.K | https://www.sec.gov/Archives/edgar/data/1637558/000089924318025007/xslF345X03/doc4.xml | | |
| DQ | 5/22/2018 | $4,797.40 | Large shareholder | 3.45M | 2.22M | https://www.sec.gov/Archives/edgar/data/895421/000089542118000455/daqonewenergy.txt | | Morgan Stanley reports 5%+ stock stake |
| DQ | 5/25/2018 | $15,922.36 | Company press-release | 1.62M | 2.02M | https://www.sec.gov/Archives/edgar/data/1477641/000114420418031108/tv495106_6k.htm | Daqo New Energy Receives Government Approval for Entire Phase 4 Capacity Expansion - May 24, 2018 (xjdqsolar.com) | announced that it has received government approval of its Phase 4 capacity expansion plan in its entirety and signed an investment agreement with the local government |
| DQ | 5/15/2018 | $8,727.49 | Company press-release | 1.92M | 2.18M | https://www.sec.gov/Archives/edgar/data/1477641/000114420418029032/tv494204_6k.htm | https://www.sec.gov/Archives/edgar/data/1477641/000114420418029032/tv494204_ex99-1.htm | Daqo New Energy Announces Expansion Plan to Increase Production Capacity to 65,000 MT by 2020 |
| FUN | 8/6/2018 | $4,899.61 | Insider purchase of shares | 550.28K | 292.8K | https://www.sec.gov/Archives/edgar/data/811532/000081153218000093/xslF345X03/wf-form4_153359043004232.xml | | |
| IFF | 7/23/2018 | $1,062.58 | 10% Owner purchases additional shares | 629.45K | 586.51K | https://www.sec.gov/Archives/edgar/data/51253/000168795318000041/xslF345X03/primary_doc.xml | | |
| LOB | 7/26/2018 | $5,341.47 | Second Quarter Finacial Results and other r | 566.19K | 167.97K | https://www.sec.gov/Archives/edgar/data/1462120/000146212018000036/form8-kx063018earningsrele.htm | https://www.sec.gov/Archives/edgar/data/1462120/000146212018000036/ex991-063018earningsrelease.htm | second quarter net earnings available to common shareholders of $14.3 million, or $0.34 per diluted share, compared to $9.8 million, or $0.27 per diluted share, for the second quarter of 2017 |
| NEWR | 8/21/2018 | $3,865.68 | Large shareholder | 946.62K | 683.02K | https://www.sec.gov/Archives/edgar/data/1448056/000120919118047692/xslF345X03/doc4.xml | https://www.sec.gov/Archives/edgar/data/1448056/000120919118047693/xslF345X03/doc4.xml | BlackRock reports 10% stock stake |
| NEWR | 6/5/2018 | $1,849.75 | Insider purchase of shares | 1.37M | 850.3K | https://www.sec.gov/Archives/edgar/data/1448056/000120919118035705/xslF345X03/doc4.xml | | |
| NEWR | 6/19/2018 | $9,442.23 | Insider purchase of shares | 1.47M | 941.87K | https://www.sec.gov/Archives/edgar/data/1448056/000120919118038628/xslF345X03/doc4.xml | https://www.sec.gov/Archives/edgar/data/1448056/000120919118038632/xslF345X03/doc4.xml | |
| NEWR | 8/17/2018 | $1,558.29 | Insider purchase of shares | 584.94K | 666.94K | https://www.sec.gov/Archives/edgar/data/1448056/000120919118047439/xslF345X03/doc4.xml | https://www.sec.gov/Archives/edgar/data/1275992/000120919118047442/xslF345X03/doc4.xml | |
| NICE | 6/8/2018 | $3,321.35 | Tender offer | 602.87K | 230.9K | https://www.sec.gov/Archives/edgar/data/1003935/000114420418033359/tv496177_sctota.htm | | |
| NOW | 8/9/2018 | $10,942.12 | Quarterly filing; Insider exercise of stock op | 1.21M | 1.75M | https://www.sec.gov/Archives/edgar/data/1373715/000137371518000157/now-2018630x10q.htm | https://www.sec.gov/Archives/edgar/data/1201177/000137371518000159/xslF345X03/wf-form4_153385404050570.xml | 10-Q filed for 2nd quarter; outperformance and raise of full-year guidance |
| NVRO | 8/9/2018 | $2,012.97 | Large shareholder | 586.06K | 1.45M | https://www.sec.gov/Archives/edgar/data/1364742/000021545718005941/us64157f1030_080818.txt | | BlackRock reports 10% stock stake |
| NVRO | 8/7/2018 | $7,473.07 | Insider purchase of shares | 568.29K | 1.44M | https://www.sec.gov/Archives/edgar/data/1444380/000114036118035657/xslF345X03/doc1.xml | | |
| OKTA | 8/3/2018 | $889.77 | Insider purchase of shares | 1.10M | 2.01M | https://www.sec.gov/Archives/edgar/data/1660134/000120919118045014/xslF345X03/doc4.xml | | |
| TEN | 7/24/2018 | $121.40 | Transactional activity | 1.03M | 600.55K | https://www.sec.gov/Archives/edgar/data/1024725/000119312518223841/d547862d8k.htm | https://www.sec.gov/Archives/edgar/data/1024725/000119312518223841/d547862dex991.htm | Announcement of new business units and Management appointment |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZUO | 7/20/2018 | $10,478.74 | Insider purchase of shares | 929.9K | 1.71M | https://www.sec.gov/Archives/edgar/data/1218470/000089924318020270/xslF345X03/doc4.xml | | Stock options exercise |
| QLYS | 7/31/2018 | $ 6,150.48 | 2018 Second Quarter Finacial Results | 695.09K | 330.69K | http://www.prnewswire.com/news-releases/qualys-announces-second-quarter-2018-financial-results-300688824.html | | Revenues for the second quarter of 2018 increased by 23% to $68.2 million compared to $55.3 million for the same quarter in 2017. GAAP gross profit for the second quarter of 2018 increased by 20% to $51.9 million compared to $43.1 million for the same quarter in 2017. AAP operating income for the second quarter of 2018 increased by 21% to $10.9 million compared to $9.0 million for the same quarter in 2017. GAAP net income for the second quarter of 2018 was $10.3 million, or $0.24 per diluted share, compared to $7.2 million, or $0.18 per diluted share, for the same quarter in 2017.Adjusted EBITDA (a non-GAAP financial measure) for the second quarter of 2018 increased by 31% to $26.7 million compared to $20.4 million for the same quarter in 2017. Operating cash flow for the second quarter of 2018 increased by 47% to $24.2 million compared to $16.5 million for the same quarter in 2017. |
| QLYS | 8/1/2018 | $ 7,891.96 | 2018 Second Quarter Finacial Results | 880.14k | 340.6K | http://www.prnewswire.com/news-releases/qualys-announces-second-quarter-2018-financial-results-300688824.html | | Revenues for the second quarter of 2018 increased by 23% to $68.2 million compared to $55.3 million for the same quarter in 2017. GAAP gross profit for the second quarter of 2018 increased by 20% to $51.9 million compared to $43.1 million for the same quarter in 2017. AAP operating income for the second quarter of 2018 increased by 21% to $10.9 million compared to $9.0 million for the same quarter in 2017. GAAP net income for the second quarter of 2018 was $10.3 million, or $0.24 per diluted share, compared to $7.2 million, or $0.18 per diluted share, for the same quarter in 2017.Adjusted EBITDA (a non-GAAP financial measure) for the second quarter of 2018 increased by 31% to $26.7 million compared to $20.4 million for the same quarter in 2017. Operating cash flow for the second quarter of 2018 increased by 47% to $24.2 million compared to $16.5 million for the same quarter in 2017. |
| PSMT | 7/5/2018 | $ 7,196.34 | 2018 Third Quarter Finacial Results | 496.13k | 136.8K | http://www.prnewswire.com/news-releases/pricesmart-announces-third-quarter-results-of-operations-300676743.html | | For the third quarter of fiscal year 2018, net warehouse club sales increased 5.6% to $750.5 million from $710.7 million in the third quarter of fiscal year 2017. Total revenues for the third quarter of fiscal year 2018 increased 7.1% to $782.2 million from $730.3 million in the comparable period of the prior year. The Company recorded operating income during the quarter of $28.4 million, as compared to $27.6 million in the prior year. |
| ANSS | 8/8/2018 | $8,515.98 | 2018 Second Quarter Finacial Results | 578.74K | 475.22K | https://investors.ansys.com/news-releases/news-release-details/ansys-announces-record-q2-2018-financial-results-driven-strong | | ANSYS Announces Record Q2 2018 Financial Results: Driven by Strong Revenue and Earnings Growth |
| HELE | 7/9/2018 | $14,668.09 | 2018 Second Quarter Finacial Results | 2.18M | 191.52K | https://investor.helenoftroy.com/press-releases/press-release-details/2018/Helen-of-Troy-Limited-Reports-First-Quarter-Fiscal-2019-Results/default.aspx | | Consolidated net sales revenue increase of 9.0%, including: An increase in Leadership Brand net sales of approximately 14.7%. An increase in online channel net sales of approximately 30.3% Core business growth of 7.9%. GAAP operating income of $43.3 million, or 12.2% of net sales, which includes $1.7 million in restructuring charges, compared to $30.6 million, or 9.4% of net sales, which included $4.0 million in pre-tax non-cash impairment charges, in the same period last year. Non-GAAP adjusted operating income growth of 30.4% to $55.5 million, or 15.6% of net sales, compared to $42.6 million, or 13.1% of net sales, in the same period last year. GAAP diluted EPS from continuing operations of $1.43, which includes $0.06 per share of restructuring charges, compared to GAAP diluted EPS from continuing operations of $1.00 in the same period last year, which included $0.13 per share of impairment charges. Non-GAAP adjusted diluted EPS from continuing operations growth of 32.6% to $1.87, compared to $1.41 in the same period last year. |
| GDEN | 10/5/2018 | $3,374.89 | Company press-release | 645.11K | 402.54K | https://www.prnewswire.com/news-releases/golden-entertainment-inc-announces-expanded-relationship-with-william-hill-300723347.html | | entered into a long-term agreement with William Hill, the leading bookmaker in America, to manage the company's race and sports operations in Nevada, Maryland and Montana |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELE | 7/10/2018 | $7,014.24 | 2018 Second Quarter Finacial Results | 762.26K | 260.17K | https://investor.helenoftroy.com/press-releases/press-release-details/2018/Helen-of-Troy-Limited-Reports-First-Quarter-Fiscal-2019-Results/default.aspx | | Consolidated net sales revenue increase of 9.0%, including: An increase in Leadership Brand net sales of approximately 14.7%. An increase in online channel net sales of approximately 30.3% Core business growth of 7.9%. GAAP operating income of $43.3 million, or 12.2% of net sales, which includes $1.7 million in restructuring charges, compared to $30.6 million, or 9.4% of net sales, which included $4.0 million in pre-tax non-cash impairment charges, in the same period last year. Non-GAAP adjusted operating income growth of 30.4% to $55.5 million, or 15.6% of net sales, compared to $42.6 million, or 13.1% of net sales, in the same period last year. GAAP diluted EPS from continuing operations of $1.43, which includes $0.06 per share of restructuring charges, compared to GAAP diluted EPS from continuing operations of $1.00 in the same period last year, which included $0.13 per share of impairment charges. Non-GAAP adjusted diluted EPS from continuing operations growth of 32.6% to $1.87, compared to $1.41 in the same period last year. |
| ZUO | 10/5/2018 | $3,036.90 | Large shareholder transactions | 1.47M | 2.16M | https://www.sec.gov/Archives/edgar/data/1091435/000120919118054323/xslF345X03/doc4.xml | https://www.sec.gov/Archives/edgar/data/1297648/000120919118054324/xslF345X03/doc4.xml | |
| DEO | 7/26/2018 | $2,217.00 | Annual results | 468.49K | 328K | https://www.sec.gov/Archives/edgar/data/835403/000165495418008059/unitedstates.htm | | Reported net sales (£12.2 billion) and operating profit (£3.7 billion) were up 0.9% and 3.7%, respectively, as organic growth was partially offset by adverse exchange. All regions contributed to broad based organic growth, with organic net sales up 5.0% and organic volume up 2.5%. Organic operating profit was up 7.6%, improving organic operating margins by 78 basis points, as higher marketing investment was more than offset by efficiencies from our productivity programme. Cash flow continued to be strong, broadly in line with last year, with £3.1 billion net cash from operating activities and £2.5 billion free cash flow. Basic eps of 121.7 pence was up 14.8%. Pre-exceptional eps was 118.6 pence, up 9.3%, principally due to higher organic operating profit. On 26 July the Board approved a share buyback programme to return up to £2.0 billion to shareholders during the year ending 30 June 2019. The board recommended a final dividend increase of 5% bringing the full year dividend to 65.3 pence per share |
| DQ | 5/9/2018 | $5,056.23 | 2018 First Quarter Finacial Results | 1.97M | 2.06M | https://www.sec.gov/Archives/edgar/data/1477641/000114420418026359/tv493587_ex99-1.htm | | Polysilicon production volume of 5,657 MT in Q1 2018, an increase from 5,339 MT in Q4 2017Polysilicon external sales volume of 5,411 MT in Q1 2018, an increase from 4,730 MT in Q4 2017. Polysilicon average total production cost(2) of $9.19/kg in Q1 2018, compared to $9.40/kg in Q4 2017 |
| LOPE | 7/2/2018 | $2,054.68 | Corporate transaction | 512.50K | 490.9K | https://www.sec.gov/Archives/edgar/data/1434588/000119312518210688/d834545d8k.htm | https://www.sec.gov/Archives/edgar/data/1434588/000119312518210688/d834545dex992.htm | On July 1, 2018, Grand Canyon Education, Inc., a Delaware corporation (the "Company"), consummated an Asset Purchase Agreement (the "Asset Purchase Agreement") with Gazelle University, an Arizona nonprofit corporation. |
| MEDP | 8/6/2018 | $1,207.20 | Insider sales of shares | 721.54K | 334.42K | https://www.sec.gov/Archives/edgar/data/1668397/000119312518239882/d595564d8k.htm | https://www.sec.gov/Archives/edgar/data/1668397/000089924318021485/xslF345X03/doc4.xml | |
| MEDP | 8/7/2018 | $338.45 | Insider sales of shares | 826.61K | 334.43K | https://www.sec.gov/Archives/edgar/data/1668397/000119312518239882/d595564d8k.htm | https://www.sec.gov/Archives/edgar/data/1668397/000089924318021485/xslF345X03/doc4.xml | |
| NBIX | 7/31/2018 | $5,790.78 | Quarterly filing | 960.18K | 609.84K | https://www.sec.gov/Archives/edgar/data/914475/000156459018018151/nbix-10q_20180630.htm | | |
| AGLE | 9/4/2018 | $807.43 | Press-release | 1.02M | 146.85K | https://www.sec.gov/Archives/edgar/data/1636282/000156459018022572/agle-8k_20180904.htm | agle-ex991_327.htm (sec.gov) | announced completion of enrollment and additional clinical data at the 2018 Society for the Study of Inborn Errors of Metabolism (SSIEM) Annual Symposium from its ongoing Phase 1/2 trial of pegzilarginase, its lead investigational therapy, in patients with the rare genetic disease Arginase 1 Deficiency (ARG1-D). |
| CRSP | 9/20/2018 | $583.06 | Stock offering | 2.19M | 730.4K | https://www.sec.gov/Archives/edgar/data/1674416/000119312518277572/d619312ds3asr.htm | https://www.sec.gov/Archives/edgar/data/1674416/000119312518277609/d627060d424b5.htm | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRSP | 9/10/2018 | $97.22 | Press-release | 1.18M | 740.18K | http://ir.crisprtx.com/static-files/63749c1e-bd29-4cfa-81fb-72595161121d | | CRISPR Therapeutics, Intellia Therapeutics and Caribou Biosciences Provide Update on U.S Federal Circuit Decision Upholding the Ruling by U.S. Patent and Trademark Office in Interference Proceeding Relating to CRISPR/Cas9 Genome Editing Technology |
| ANAB | 8/7/2018 | $12,742.58 | 2018 Second Quarter Finacial Results | 414.71K | 348.9K | https://www.sec.gov/Archives/edgar/data/1370053/000137005318000037/anab-63018x10q.htm | https://www.sec.gov/Archives/edgar/data/1370053/000137005318000036/q218earningsrelease.htm | Top-line Phase 2a Data from Etokimab (ANB020) in Eosinophilic Asthma Expected in Third Quarter of 2018. Etokimab Clinical Development Program Expanded to Include Chronic Rhinosinusitis with Nasal Polyps. Commercial Considerations Led to Deprioritization of Further AnaptysBio-Sponsored Clinical Development of Etokimab in Peanut Allergy. Five Top-line Clinical Efficacy Readouts from Wholly-Owned Pipeline Anticipated by End of 2019 |
| KALU | 7/24/2018 | $3,969.78 | influenced by the news and company annou | 429.45K | 354.08K | https://www.sec.gov/Archives/edgar/data/811596/000081159618000036/a2018q2earningsrelease.htm | https://www.sec.gov/Archives/edgar/data/811596/000081159618000036/a20180630earningsrelease.htm | Net Sales $415 Million; Value Added Revenue $210 Million. Net Income $21 Million; Adjusted EBITDA $55 Million; Adjusted EBITDA Margin 26.0%. Moderating Aerospace Destocking; Continued Strong Automotive and General Engineering Demand. Record Shipments Driven By Strong Demand and Recent Capital Investments. Higher Year-Over-Year Metal and Freight Costs Continued to Compress Margins |
| HEI | 6/1/2018 | $5,399.00 | 2018 Second Quarter Finacial Results | 452.60K | 136.08K | https://www.sec.gov/Archives/edgar/data/46619/000004661918000056/a43018heiform10q.htm | | |
| PINC | 8/21/2018 | $3,973.90 | 2018 Fourth Quarter and Full-Year Finacial I | 2.82M | 466.95K | https://investors.premierinc.com/news/press-release-details/2018/Premier-Inc-Reports-Fiscal-2018-Fourth-Quarter-and-Full-Year-Results/default.aspx | | Net revenue increased 8% to $434.0 million from the same period last year; Supply Chain Services segment revenue rose 10% to $339.2 million and Performance Services segment revenue increased 2% to $94.8 million. Net income rose 36% to $100.6 million from the same period a year ago. After non-cash adjustments to reflect the change in the redemption value of limited partners' Class B common unit ownership at the end of each period, diluted earnings per share reflected a loss of $6.17 compared with a loss of $6.10 for the same period last year. Non-GAAP adjusted EBITDA of $148.1 million increased 12% from the same period last year. Non-GAAP adjusted fully distributed net income increased 35% to $94.8 million, representing $0.70 per diluted share, an increase of 41% over $0.50 per diluted share from a year ago. |
| TNET | 7/30/2018 | 4,367.44 | 2018 Second Quarter Finacial Results | 522.29K | 295K | https://investor.trinet.com/news/news-details/2018/TriNet-Announces-Second-Quarter-2018-Results/default.aspx | | 6% Growth in GAAP Total Revenues and 10% Growth in Net Service Revenues for the Second Quarter. 45% Growth in GAAP Net Income and 73% Growth in Adjusted Net Income for the Second Quarter |
| | | 321,566.89 | | | | | | |